EXHIBIT F

| | | | | | | PREPETITION LBO LENDER PAYMENTS |
|---|---|---|---|---|---|---|

| Date Due (1) | Date Paid (2) | Days (Late) Early | Amount (3) | Facility | Purpose | Credit Agreement Reference |
|---|---|---|---|---|---|---|
| | | | START OF 90 DAYS BEFORE PETITION DATE | | | |
| 9/30/2008 | 9/26/2008 | 4 | 564 | Delayed Draw | Interest | Section 2.06.(b) |
| 9/30/2008 | 9/26/2008 | 4 | 62,500 | Delayed Draw | Principal | Section 2.06.(b) |
| 9/26/2008 | 9/26/2008 | - | 148,476 | Term B - Step 1 | Interest | Section 2.06.(b) |
| 9/26/2008 | 9/26/2008 | - | 56,671 | Term B - Step 2 | Interest | Section 2.06.(b) |
| 9/26/2008 | 9/26/2008 | - | 13,787,500 | Term B - Step 1 | Principal | Section 2.06.(b) |
| 9/26/2008 | 9/26/2008 | - | 5,262,500 | Term B - Step 2 | Principal | Section 2.06.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 456,167 | Delayed Draw | Unutilized - Fee | Section 2.04.(a) |
| 10/1/2008 | 10/3/2008 | (2) | 409,328 | Revolver | Unutilized - Fee | Section 2.04.(a) |
| 10/1/2008 | 10/3/2008 | (2) | 72,638 | Revolver | Unutilized - Fee | Section 2.04.(a) |
| 10/1/2008 | 10/3/2008 | (2) | 63,598 | Revolver | Unutilized - Fee | Section 2.04.(a) |
| 10/1/2008 | 10/3/2008 | (2) | 298,903 | Revolver | Unutilized - Fee | Section 2.04.(a) |
| 10/1/2008 | 10/3/2008 | (2) | 11,583 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 73,750 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 80,592 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 1,746 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 7,533 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 46,750 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 91,913 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 3,833 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 3,833 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 1,687 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 40,651 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 7,667 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 4,983 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 57,626 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 65,344 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 126,593 | Revolver | LOC Commission | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 483 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 3,073 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 3,358 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 73 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 314 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 1,948 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 3,830 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 160 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 160 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 70 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 1,694 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 319 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 208 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 2,401 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 2,723 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/1/2008 | 10/3/2008 | (2) | 5,275 | Revolver | LOC Issuer fee | Section 2.04.(b) |
| 10/7/2008 | 10/7/2008 | - | 1,536,542 | Term X | Interest | Section 2.07.(a)(ii) |
| 10/7/2008 | 10/7/2008 | - | 3,191,991 | Term X | Interest | Section 2.07.(a)(ii) |
| 10/7/2008 | 10/7/2008 | - | 2,521,884 | Term X | Interest | Section 2.07.(a)(ii) |
| 10/21/2008 | 10/21/2008 | - | 223,888 | Delayed Draw | Utilized - Interest | Section 2.07.(a)(ii) |
| 10/21/2008 | 10/21/2008 | - | 99,950 | Delayed Draw | Utilized - Interest | Section 2.07.(a)(ii) |
| 10/21/2008 | 10/21/2008 | - | 58,647,853 | Term B - Step 1 | Interest | Section 2.07.(a)(ii) |
| 10/21/2008 | 10/21/2008 | - | 21,883,527 | Term B - Step 1 | Interest | Section 2.07.(a)(ii) |
| 10/21/2008 | 10/21/2008 | - | 22,441,754 | Term B - Step 2 | Interest | Section 2.07.(a)(i) |
| 10/21/2008 | 10/21/2008 | - | 8,373,789 | Term B - Step 2 | Interest | Section 2.07.(a)(i) |
| 10/21/2008 | 10/21/2008 | - | 22,464,944 | Snr. Bridge | Interest | Section 2.07.(a)(ii) |
| 10/21/2008 | 10/21/2008 | - | 12,105,500 | Snr. Bridge | Interest | Section 2.07.(a)(ii) |
| 10/30/2008 | 10/30/2008 | - | 938,525 | Delayed Draw | Unutilized - Fee | Section 2.04.(a) |

Notes:

(1) The payment due dates were established by reference to (a) the applicable payment due dates required under the Credit Agreement or Bridge Credit Agreement or (b) Tribune's election of the Interest Period payment due date as permitted under the Credit Agreement. Requests for additional information concerning the due dates for certain payments were outstanding at the time of submission of the Report, but the timing of such payments should not materially impact analysis of the regularity of payments made to the LBO Lenders.

(2) All payments were made by Tribune by wire transfer. Payment dates have been traced to bank statements that reflect the date the wire transfers were sent.

(3) Individual payment amounts may represent a portion of a larger single payment made on the same date

EXHIBIT F

PAYMENTS BY TRIBUNE WITHIN 90 DAYS OF PETITION DATE

| ENTITY | AMOUNT | DATE | PURPOSE |
|---|---|---|---|
| **JPMorgan Chase Bank, N.A.** | $2,000,000 | 12/1/2008 | Fees and expenses |
| **JPMorgan Chase Bank, N.A.** | $200,000 | 12/4/2008 | Fees and expenses |
| **Merrill Lynch** | $551,259.33 | 12/2/2008 | Legal fees and expenses reimbursement |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| 1776 CLO I LTD | $149.55 |
| 1798 RELATIVE VALUE MASTER FUN | $56.68 |
| 40/86 EAGLE CREEK CLO | $69.03 |
| 40/86 FALL CREEK CLO | $28.44 |
| ABCLO 2007-1 LTD | $69.00 |
| ABSOLUTE STRATEGIES FUND - OPP | $20.26 |
| ACCESS INST LOAN FD | $33.52 |
| AG JAMES RIVER INS CO | $6.88 |
| AG NORTHWOODS CAP V | $428.02 |
| AG NORTHWOODS CAP VI LTD | $491.13 |
| AG NORTHWOODS CAP VIII LTD | $436.10 |
| AG NORTHWOODS CAPITAL VII LTD | $437.14 |
| AIG BK LN FD LTD | $53.84 |
| AIG GALAXY IV CLO | $134.61 |
| AIG SATURN CLO, LTD | $134.61 |
| AIMCO CLO SERIES 2005 A | $53.84 |
| AIMCO CLO SERIES 2006-A | $53.84 |
| AIRLIE CLO 2006-II LTD | $107.96 |
| ALADDIN GREYROCK CDO | $40.38 |
| ALADDIN LANDMARK II CDO | $40.38 |
| ALADDIN LANDMARK III CDO | $40.38 |
| ALADDIN LANDMARK IV CDO | $40.38 |
| ALADDIN LANDMARK VI CDO | $33.65 |
| ALLIANCE -0R INVESTMENT CNCL | $0.00 |
| ALLIANCE A-C OR ST TRSY | $12.02 |
| ALLIANCE BERN INST INV SR LN P | $25.65 |
| ALLSTATE LIFE INS CO | $41.79 |
| AMERICAN INTL GROUP INC. | $619.21 |
| AMERIPRISE CERTIFICATE CO | $21.54 |
| ANCHORAGE CROSS CR OFF MSTR FD | $807.66 |
| ATLANTIS FUNDING LTD | $282.68 |

# EXHIBIT F
# LBO PREFERENCES

## TERM LOAN B 9/26/08 INTEREST PAYMENTS

| LENDER | ACTUAL AMOUNT |
|---|---|
| ATLAS LOAN FDG (CENT I) LLC | $17.09 |
| ATRIUM CDO | $10.77 |
| ATRIUM II | $10.77 |
| ATRIUM III | $53.84 |
| ATRIUM IV | $80.77 |
| ATRIUM V | $88.84 |
| AVENUE CLO FD LTD | $88.73 |
| AVENUE CLO II, LTD | $71.49 |
| AVENUE CLO III LTD | $83.65 |
| AVENUE CLO IV LTD | $71.49 |
| AVENUE CLO V LTD | $142.99 |
| AVENUE CLO VI LTD | $119.15 |
| AVENUE INV LP | $3,167.17 |
| AVERY POINT CLO LTD | $25.33 |
| BACCHUS 2006-1 PLC | $80.77 |
| BANC INV GR LLC | $26.99 |
| BANK OF AMERICA NA | $0.00 |
| BASSO CR OPPORTUNITIES HLDG FD | $1.01 |
| BASSO FUND LTD | $2.53 |
| BASSO MULTI-STRATEGY HLDG FD L | $47.06 |
| BATTERY PARK HI YIELD OP STRAT | $1.42 |
| BATTERY PARK HIGH YIELD LONG S | $1.50 |
| BATTERY PARK HIGH YIELD OPP MA | $1.94 |
| BDF LTD | $337.72 |
| BEAR STEARNS INV PROD INC | $0.00 |
| BK OF AMERICA, N.A. | $0.00 |
| BK OF AMERICA, N.A. | $1,186.01 |
| BLACKPORT CAP FD LTD | $256.47 |
| BLACKWOOD RUN TRADING LLC | $57.61 |
| BLT IV LLC | $53.84 |
| BLUE SHIELD CA | $80.77 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| BOSTON HARBOR CLO 2004-1 LTD | $74.31 |
| BRENTWOOD CLO LTD | $134.27 |
| BRIDGEPORT CLO II LTD | $134.61 |
| BRIDGEPORT CLO LTD | $80.77 |
| BRYN MAWR CLO II LTD | $134.61 |
| BURR RIDGE CLO PLUS LTD | $60.57 |
| BUSHNELL CFPI LN FDG | $71.37 |
| CALIFORNIA PUB EMP RET  SYS | $0.00 |
| CALLIDUS DBT PT CLO FD III LTD | $77.06 |
| CALLIDUS DEBT PART CLO FD II L | $87.29 |
| CALLIDUS DEBT PART CLO FD IV L | $112.94 |
| CALLIDUS DEBT PART CLO FD V LT | $87.29 |
| CALLIDUS DEBT PART CLO VI | $61.57 |
| CALLIDUS MAPS CLO FD I | $77.06 |
| CANADIAN IMPERIAL BK COMM | $363.48 |
| CANARAS SUMMIT CLO LTD | $67.31 |
| CANNINGTON FDG LTD | $134.61 |
| CANPARTNERS INV IV LLC | $1,012.42 |
| CANYON CAP CDO 2002-1 LTD | $80.77 |
| CANYON CAP CLO 2006-1 LTD | $68.01 |
| CANYON CAP CLO 2007-1 LTD | $68.01 |
| CANYON CAPITAL CLO 2004 I | $68.01 |
| CARLYLE HIGH YIELD PART VI LTD | $91.46 |
| CARLYLE HIGH YIELD PART X LTD | $134.60 |
| CARLYLE HIGH YIELD PARTS IX LT | $115.70 |
| CARLYLE HY PART VII | $99.54 |
| CARLYLE HY PART VIII | $118.38 |
| CARLYLE LOAN INVESTMENT LTD | $184.52 |
| CASTLE GARDEN FDG | $62.82 |
| CASTLE HILL I - INGOTS LTD | $34.00 |
| CASTLE HILL II - INGOTS LTD | $52.21 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| CASTLE HILL III CLO LTD | $39.67 |
| CASTLERIGG MASTER INVESTS LTD | $260.72 |
| CELERITY CLO LTD | $35.88 |
| CENT CDO 10 | $57.88 |
| CENT CDO 14 LTD | $71.34 |
| CENT CDO 15 LTD | $116.44 |
| CENT CDO XI LTD | $101.63 |
| CENTRE PAC SIERRA CLO II LTD | $22.55 |
| CENTRE PAC WHITNEY CLO I | $39.77 |
| CENTURION CDO 8 LTD | $87.50 |
| CENTURION CDO 9, LTD | $116.44 |
| CENTURION CDO VI, LTD | $57.88 |
| CENTURION CDO VII LTD | $160.19 |
| CFIP FDING SPC FOR ACCT CFIP M | $291.87 |
| CFIP MASTER FUND, LTD | $144.06 |
| CHATHAM LIGHT II CLO | $20.18 |
| CHATHAM LIGHT III CLO LTD | $35.38 |
| CHIMNEY ROCK VALUE FUNDLP | $32.83 |
| CITIBANK NA-N Y | $105.10 |
| CITIGROUP FIN PRODUCTS INC | $114.45 |
| COLUMBUSNOVA CLO IV 2007 II | $51.24 |
| COLUMBUSNOVA CLO LTD 2006-1 | $53.84 |
| COLUMBUSNOVA CLO LTD 2006-II | $53.84 |
| COLUMBUSNOVA CLO LTD 2007 1 | $53.84 |
| COMSTOCK FUNDING LTD | $134.61 |
| CONFLUENT 3 LTD | $107.69 |
| CONTL ASSUR CO SEP ACCT E | $53.84 |
| CONTL CASUALTY CO | $1,157.65 |
| CONTRARIAN FUNDS LLC | $1,592.33 |
| CORNERSTONE CLO LTD | $120.68 |
| CREDIT SUISSE CAPITAL LLC | $80.77 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| CREDIT SUISSE INTERNATIONAL | $34.15 |
| CREDIT SUISSE LOAN FUNDING LLC | $213.82 |
| CS GLOBAL INCOME FD | $134.61 |
| CS SYNDICATED LOAN FD | $8.97 |
| CSAM FUNDING II | $10.77 |
| CSAM FUNDING III | $80.77 |
| CSAM FUNDING IV | $80.77 |
| CUMBERLAND II CLO LTD | $87.50 |
| CUNA MUTUAL INS SOCIETY | $6.93 |
| CVI GLOBAL VAL FD LUX MTR SARL | $41.40 |
| CYPRESSTREE HEWETT ISLE CLO II | $121.15 |
| DEUTSCHE BK-LONDON | $4.86 |
| DEUTSCHE BK-LONDON | $21,650.95 |
| DEUTSCHE BK-NEW YORK | $2,813.85 |
| DIMAIO DUANE ST CLO I | $80.77 |
| DRAKE MGMT A/C PGEDB PG&E CO R | $15.87 |
| DRAKE MGMT-PAC GAS&ELE PSRE | $0.94 |
| DRESDNER BK-LONDON | $270.57 |
| DRYDEN V LEVERAGED LOAN CDO 03 | $80.77 |
| DRYDEN XI-LEVERAGED LN CDO '06 | $134.61 |
| DRYDEN XV  EURO CLO 06 | $2.41 |
| DRYDEN XVIII LEVGD LN 2007 LTD | $87.50 |
| DRYDEN XVI-LEVERAGED LOAN CDO | $80.77 |
| DUANE STREET CLO II, LTD | $107.69 |
| DUANE STREET CLO III LTD | $134.61 |
| DUANE STREET CLO IV LTD | $188.45 |
| DURHAM ACQUISITION CO LLC | $269.22 |
| DWS BALANCED FUND | $5.91 |
| DWS BALANCED VIP | $1.34 |
| DWS FLOATING RATE PLUS FD | $26.92 |
| DWS HI INC TRUST | $18.31 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| DWS HIGH INCOME FUND | $154.80 |
| DWS HIGH INCOME PLUS FUND | $30.42 |
| DWS HIGH INCOME VIP | $22.61 |
| DWS MULTI MARKET INCOME TRUST | $11.04 |
| DWS STRATEGIC INCOME TRUST | $2.96 |
| DWS STRATEGIC INCOME VIP | $2.42 |
| DWS STRT INC FD | $9.96 |
| EASTLAND CLO LTD | $287.93 |
| EATON VANCE CDO IX LTD | $43.08 |
| EATON VANCE CDO VII PLC | $43.08 |
| EATON VANCE CDO VIII LTD | $64.61 |
| EATON VANCE CDO X PLC | $55.86 |
| EATON VANCE FLTG RT INC TR | $61.51 |
| EATON VANCE INSTL SR LN FD | $97.72 |
| EATON VANCE LOAN OPP FD LTD | $26.99 |
| EATON VANCE LTD DURATION INC F | $60.84 |
| EATON VANCE SENIOR INC TR | $29.51 |
| EATON VANCE SHT DUR DIV INC FD | $21.54 |
| EATON VANCE SR DEBT PF | $107.51 |
| EATON VANCE SR FLTG RT TR | $52.76 |
| EATON VANCE VAR LEV FUND | $64.61 |
| ELI LILLY & CO | $2.69 |
| EMERALD ORCHARD LTD | $43.92 |
| ENCORE FUND, L.P. | $54.11 |
| EPIC DISTRESSED DEBT OP MTR FD | $307.01 |
| ESPERANCE | $0.00 |
| EVEREST FUNDING LLC | $53.98 |
| EVERGREEN CFPI LOAN FUND | $53.71 |
| FBS CBNA LOAN FUNDING LLC | $142.72 |
| FD CBNA LOAN FUNDING LLC | $249.13 |
| FIRSTLIGHT FUNDING I, LTD | $215.38 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | | ACTUAL AMOUNT |
|---|---|---|
| FLAGSHIP CLO III | | $80.77 |
| FLAGSHIP CLO IV | | $87.50 |
| FLAGSHIP CLO V | | $127.88 |
| FLAGSHIP CLO VI | | $127.88 |
| FLATIRON CLO 2007-1 LTD | | $26.92 |
| FOREST CREEK CLO LTD | | $67.31 |
| FOUNDERS GROVE CLO LTD | | $62.13 |
| FOUNTAIN COURT MASTER FD | | $80.77 |
| FOUR CORNERS CLO 2005 I | | $107.69 |
| FOUR CORNERS CLO II LTD | | $107.69 |
| FOUR CORNERS CLO III LTD | | $107.69 |
| FRANKLIN 4472 LTD DUR INC TR | | $107.69 |
| FRANKLIN 4884 VIPT STRT INC SE | | $108.18 |
| FRANKLIN CLO V LTD | | $242.30 |
| FRANKLIN CLO VI, LTD | | $188.45 |
| FRANKLIN FLOATING RATE MST SER | | $107.06 |
| FRANKLIN FLTG RT MSTR TR | | $48.87 |
| FRANKLIN FLTING RT DAILY | | $435.41 |
| FRANKLIN STR INC FD CANADA | | $55.93 |
| FRANKLIN STRT SR-FRANKLIN | | $230.69 |
| FRANKLIN TOT RTN FD | | $32.31 |
| FRASER SULLIVAN CLO I LTD | | $92.42 |
| FRASER SULLIVAN CLO II LTD | | $92.42 |
| FRF CORPORATION | | $35.36 |
| FRT TR 4 COR SR FL RT INC FD 2 | | $188.45 |
| FST TR/FOUR CORNERS SR FLTG RT | | $53.88 |
| GALAXY CLO 2003-1 LTD | | $134.61 |
| GALAXY III CLO | | $142.86 |
| GALAXY V CLO LTD. | | $188.45 |
| GALAXY VI CLO LTD | | $188.45 |
| GALAXY VII CLO LTD | | $188.45 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | | ACTUAL AMOUNT |
|---|---|---|
| GALAXY VIII CLO LTD | | $134.61 |
| GALAXY X CLO LTD | | $27.06 |
| GANNETT PEAK CLO I LTD | | $323.07 |
| GEN ELEC CAP CORP | | $807.66 |
| GENESIS CLO 2007-1 LTD | | $682.48 |
| GIL HOLDINGS LLC | | $246.48 |
| GLENEAGLES CLO LTD. | | $258.45 |
| GLENEAGLES TRADING LLC | | $208.95 |
| GMAM INV FD TR II | | $116.35 |
| GOLDENTREE 2004 TRUST | | $932.27 |
| GOLDENTREE 2004 TRUST | | $81.17 |
| GOLDENTREE MULTI-STRAT FINCNG | | $217.09 |
| GOLDENTREE MULTISTRATEGY SUBSI | | $67.30 |
| GOLDMAN SACHS ASSET MGMT CLO P | | $80.77 |
| GOLDMAN SACHS CR PARTS LP | | $8.88 |
| GOLDMAN SACHS CR PARTS LP | | $1,897.74 |
| GOLDMAN SACHS-ABS LOANS 2007 L | | $53.84 |
| GPC 69 LLC | | $32.37 |
| GRAND CENT ASSET TR CRU | | $94.75 |
| GRAND CENT ASSET TR DRK | | $107.11 |
| GRAND CENT ASSET TR HCF | | $202.42 |
| GRAND CENT ASSET TR ZEN | | $134.27 |
| GRANITE VENTURES I LTD | | $94.09 |
| GRANITE VENTURES II LTD | | $94.09 |
| GRANITE VENTURES III LTD | | $94.09 |
| GRANT GROVE CLO LTD | | $62.13 |
| GRAYSON & CO | | $287.71 |
| GRAYSON CLO LTD | | $268.56 |
| GREEN ISLAND CFPI LOAN FUNDING | | $67.31 |
| GREENBRIAR CLO LTD | | $236.98 |
| GREENS CREEK FDG LTD | | $134.61 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| GREYWOLF CAP OVERSEAS FUND | $408.40 |
| GREYWOLF CAP PTNRS II LP | $199.04 |
| GREYWOLF CLO I LTD | $269.22 |
| GRUSS GBL INV MST FD ENH LTD | $83.33 |
| GRUSS GLOBAL INV MASTER FD LTD | $842.49 |
| GULF STREAM - SEXTANT CLO 2007 | $80.77 |
| GULF STREAM COMPASS CLO 2005 I | $80.77 |
| GULF STREAM-COMPASS CLO 2004-I | $53.84 |
| GULF STREAM-COMPASS CLO 2005II | $80.77 |
| GULF STREAM-COMPASS CLO 2007 | $107.69 |
| GULF STREAM-RASHINBAN CLO 2006 | $53.84 |
| GULF STREAM-SEXTANT CLO 2006-1 | $53.84 |
| HALCYON LN INV CLO II LTD | $53.84 |
| HALCYON LOAN INVESTORS CLO V L | $107.69 |
| HALCYON STR AM LG SSU 2007-3 | $53.84 |
| HALCYON STR AM LSSU 2006 1 | $80.77 |
| HALCYON STR AM LSSU 2007-2 | $107.69 |
| HALCYON STR AM LSSU CLO 2007 | $42.59 |
| HALCYON STR ASSET CLO I | $53.84 |
| HALCYON STR ASSET MGT LG SECD/ | $53.84 |
| HALCYON STRUC AM CLO 2008-II | $11.25 |
| HARBOURMASTER CLO 10 B.V. | $403.83 |
| HARBOURMASTER CLO 7 B.V. | $174.99 |
| HARBOURMASTER CLO 9 B.V. | $228.84 |
| HARBOURMASTER PRO RATA CLO 2 B | $67.31 |
| HARCH CLO II LTD | $35.36 |
| HARCH CLO III LTD | $35.36 |
| HARTFORD LIFE INS CO | $57.10 |
| HARTFORD-FLTG BK LN SR OF HART | $28.54 |
| HCSMF SCOTIA SWAP | $172.07 |
| HEWETTS ISLAND CDO LTD | $134.61 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| HEWETT'S ISLAND CLO III, LTD | $148.07 |
| HEWETTS ISLAND CLO IV | $107.69 |
| HEWETT'S ISLAND CLO V LTD | $107.69 |
| HEWETT'S ISLAND CLO VI LTD | $107.69 |
| HEWETT'S ISLAND CLO VII LTD | $80.77 |
| HFR RVA OPAL MASTER TRUST | $50.51 |
| HIGHLAND CR STRATEGIES FD | $259.41 |
| HIGHLAND CREDIT OPP CDO LTD | $180.98 |
| HIGHLAND FDS I INC FD | $8.10 |
| HIGHLAND FLTG RT ADV FD | $702.87 |
| HIGHLAND LOAN FD V LTD | $162.24 |
| HIGHLAND OFFSHORE PTNRS LP | $89.78 |
| HIGHLAND SEI INSTL INV TR | $16.15 |
| HIGHLAND SPECIAL SITUATIONS FD | $41.40 |
| HIGHLAND-PAC SEL FD FLTG RT LN | $341.96 |
| IG PUTNAM US HI YLD INC FD | $2.79 |
| IKB CAP CORP | $134.41 |
| ING INTL (II)-SR BANK LOAN | $13.49 |
| ING INTL (II)-SR BK LN EUR | $88.27 |
| ING INV LLC-ING PRM RT TR | $17.11 |
| ING INV MGMT CLO I | $30.29 |
| ING INV MGMT CLO III LTD | $26.92 |
| ING INV MGMT CLO IV LTD | $43.75 |
| ING INV MGMT CLO V LTD | $26.92 |
| ING PIMCO HI YLD PF | $18.81 |
| ING SR INC FD | $17.11 |
| INST BENCHMARKS SER (MASTER FE | $14.34 |
| JASPER CLO LTD | $177.69 |
| JAY ST MKT VALUE CLO I LTD | $161.53 |
| JCAM GLOBAL FUND MASTER LP | $623.39 |
| JEFFERSON PILOT FIN INS CO | $80.77 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| JMB CAPITAL PTNRS MTR FD, LP | $39.20 |
| JOHN HANCOCK A/C 168 JHT HIGH | $72.69 |
| JOHN HANCOCK A/C 202 JHF2 HIGH | $69.19 |
| JOHN HANCOCK BD TR HI YLD BD F | $261.95 |
| JP MORGAN WHITEFRIARS INC | $1,844.07 |
| KATONAH IV | $0.00 |
| KATONAH IV LTD | $26.07 |
| KBC FIN PRODUCTS (CAYMAN ISLAN | $25.46 |
| KELTS LLC | $1,886.33 |
| KENAI SPIRET LOAN TRUST | $1,246.90 |
| KENSINGTON INTERNATIONAL LTD | $71.66 |
| KING ST CAP LP | $518.84 |
| KING STREET ACQ CO LLC | $928.28 |
| KING'S CROSS ASSET FDG 17 SARL | $215.92 |
| KINGSLAND I, LTD | $134.61 |
| KINGSLAND II | $134.61 |
| KINGSLAND III LTD | $161.53 |
| KINGSLAND IV LTD | $134.61 |
| KINGSLAND V LTD | $134.61 |
| KKR FIN CLO 2005 I | $101.19 |
| KKR FIN CLO 2006-1 LTD | $34.09 |
| KKR FIN CLO 2007-1 LTD | $6,006.75 |
| LANDMARK IX CDO LTD | $33.65 |
| LANDMARK V CDO LIMITED | $26.92 |
| LANDMARK VII CDO LTD | $33.65 |
| LANDMARK VIII CLO LTD | $26.92 |
| LATIGO MASTER FD LTD | $528.65 |
| LATITUDE CLO I | $53.84 |
| LCM VI LTD | $40.04 |
| LEHMAN COML PAPER INC | $6,565.23 |
| LEVERED PAPER I TRUST | $1,346.11 |

# EXHIBIT F
# LBO PREFERENCES

## TERM LOAN B 9/26/08 INTEREST PAYMENTS

| LENDER | ACTUAL AMOUNT |
|---|---|
| LEVINE LEICHTMAN CAP DV FD LP | $56.68 |
| LFSIGXG LLC | $24.90 |
| LIBERTY CLO LTD | $258.18 |
| LIBERTYVIEW LOAN FUND LLC | $214.98 |
| LIGHTHOUSE CLO LTD | $47.11 |
| LIME STREET CLO LTD | $107.69 |
| LINCOLN NATL LIFE INS CO | $134.61 |
| LL SAGE VALLEY FUNDING LLC | $26.52 |
| LL VICTORY FUNDING LLC | $134.61 |
| LOAN FDG XIII | $134.61 |
| LOAN FUNDING III LLC | $94.23 |
| LOAN FUNDING IV LLC | $96.92 |
| LOAN FUNDING V LLC | $107.69 |
| LOAN FUNDING VII LLC | $196.19 |
| LOAN FUNDING VII LLC | $64.61 |
| LOAN FUNDING XI LLC | $38.82 |
| LOAN STAR STATE TR | $108.01 |
| LONG GROVE CLO LTD | $94.23 |
| LONGHORN CR FDNG LLC | $90.06 |
| LP MA1 LTD | $142.81 |
| LUFKIN LATITUDE CLO II LTD | $53.84 |
| LYON LCM II LP | $26.65 |
| LYON LCM III LTD | $26.72 |
| LYON LCM IV LTD | $26.72 |
| LYON LCM V LTD | $39.91 |
| MAC CAP LTD | $55.54 |
| MADISON PARK FUNDING II | $49.36 |
| MAINSTAY VP FLTG RT PF | $26.92 |
| MALIBU CFPI LOAN FUNDING LLC | $215.38 |
| MAPS CLO FUND II LTD | $61.57 |
| MARKET SQUARE CLO LTD | $53.84 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| MARQUETTE PARK CLO LTD | $53.84 |
| MAYPORT CLO LTD | $80.77 |
| MCDONNELL LN OPPTY II LTD | $135.29 |
| MCDONNELL LOAN OPPORTUNITY LTD | $2,142.74 |
| MCDONNELL-IL STATE BOARD INV | $53.91 |
| MERCED PARTNERS II, LP | $270.05 |
| MERCED PTNRS LP | $263.16 |
| MERRILL LYNCH CAP SERV INC | $2,033.59 |
| MERRILL LYNCH CREDIT PRODLLC | $106.99 |
| METLIFE INS CO OF CONNECTICUT | $267.20 |
| METWEST AM 127-SUPERVALU MSTR | $26.99 |
| METWEST AM -703 ALPHATRAK 500 | $26.92 |
| METWEST AM-705 HI YLD BD FD | $26.92 |
| METWEST AM-705 HI YLD BD FD | $27.06 |
| METWEST AM-706 STRATEGIC INCOM | $67.34 |
| MIDTOWN ACQUISITIONS L P | $1,993.37 |
| MIDWAY CFPI LOAN FDG LLC | $45.00 |
| MJX VENTURE IV CDO LTD | $53.84 |
| MOMENTUM CAP FD LTD | $61.71 |
| MONARCH MASTER FUNDING LTD | $809.02 |
| MONUMENTAL LIFE INS CO | $107.69 |
| MORGAN STANLEY INV MGMT CONIST | $179.48 |
| MORGAN STANLEY INV MGMT GARDA | $89.74 |
| MORGAN STANLEY INV MGMT MEZZAN | $80.97 |
| MORGAN STANLEY PRM INC TR | $336.53 |
| MORGAN STANLEY SR FD INC | $97.29 |
| MORGAN STANLEY SR FD INC | $864.52 |
| MOUNTAIN CAP CLO III LTD | $80.77 |
| MOUNTAIN CAP CLO IV, LTD | $80.77 |
| MOUNTAIN CAP CLO V LTD | $80.77 |
| MOUNTAIN CAP CLO VI LTD | $80.77 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| MSIM CROTON LTD | $161.53 |
| MSIM PECONIC BAY, LTD | $201.92 |
| MSIM-ZODIAC FD US SR LOAN FD | $26.92 |
| MT WILSON CLO II LTD | $107.69 |
| MUIR GROVE CLO LTD | $103.55 |
| MUIRFIELD TDG LLC | $52.44 |
| NACM CLO I | $80.77 |
| NACM CLO II | $107.69 |
| NASH POINT CLO | $42.64 |
| NASH POINT II CLO | $8.88 |
| NAVIGATOR CDO 2006 LTD | $40.38 |
| NEW YORK LIFE INS & ANNUITY CO | $63.67 |
| NEW YORK LIFE INS CO | $70.94 |
| NEWSTART FACTORS INC | $270.91 |
| NOB HILL CLO II LIMITED | $215.38 |
| NORMANDY HILL MASTER FUND LP | $141.09 |
| NORTHWOODS CAP IV LTD | $415.22 |
| NUVEEN DIV DIV & INC FD | $53.84 |
| NUVEEN FLTG RT INC FD | $673.05 |
| NUVEEN FLTG RT INC OPP FD | $403.83 |
| NUVEEN MULTI-STRT INC & GWTH F | $161.53 |
| NUVEEN MULTI-STRT INC&GWTH FD2 | $161.53 |
| NUVEEN SR INCOME FD | $188.45 |
| NUVEEN TX ADV TOT RTN STRT FD | $53.84 |
| NYLIM FLATIRON CLO 2003-1 LTD | $94.23 |
| NYLIM FLATIRON CLO 2004-I LTD | $67.31 |
| NYLIM FLATIRON CLO 2005-I | $53.84 |
| NYLIM FLATIRON CLO 2006-I LTD | $80.77 |
| NYLIM INST FLOATING RATE FD | $13.46 |
| OAK HILL CR OPP FIN LTD | $164.79 |
| OCM HIGH YIELD PLUS FD LP | $289.31 |

# EXHIBIT F
# LBO PREFERENCES

## TERM LOAN B 9/26/08 INTEREST PAYMENTS

| LENDER | ACTUAL AMOUNT |
|---|---|
| O'CONNOR CAP STRUCT OPP MST | $96.44 |
| OHSF FINANCING LTD | $39.31 |
| OHSF II FINANCING LTD | $65.55 |
| OLYMPIC CLO I LTD | $109.09 |
| ONEX DEBT OPPORTUNITY FD LTD | $9.72 |
| ORCHID INVESTMENTS, LLC | $40.69 |
| OZ SPECIAL MASTER FUND LTD | $101.21 |
| PANGAEA CLO 2007-1 LTD | $134.61 |
| PAR-FOUR MASTER FUND LTD | $15.16 |
| PEMBROKE CBNA LOAN FDG LLC | $35.60 |
| PEMBROKE CFPI LOAN FD LLC | $72.33 |
| PERRY PRINCIPALS LLC | $1,814.68 |
| PHOENIX EDGE SR FD MULTI SECT | $1.62 |
| PHOENIX EDGE-MULTI-SEC FIX INC | $9.15 |
| PIMCO FAIRWAY LOAN FUNDING CO | $215.38 |
| PIMCO SOUTHPORT CLO | $80.77 |
| PIMCO1240-PRUDENTIAL SER FD SP | $5.79 |
| PIMCO1252-ST TEACH RET SYS OH | $30.47 |
| PIMCO2042-IBM PER PEN PLN TR | $12.78 |
| PIMCO2493-HI INC FD | $191.02 |
| PIMCO2496-FLTG RT INC FD | $64.17 |
| PIMCO2497-FLTG RT STRT FD | $155.25 |
| PIMCO2603-RED RIVER HYPI LP | $66.95 |
| PIMCO2764-BBH-GBL HI INC FD | $127.08 |
| PIMCO2782-BBH-GBL HI INC(YEN-H | $1.21 |
| PIMCO2783-BBH TR CO(CAYMAN) LT | $0.00 |
| PIMCO2980-CA PUB EMP RET SYS | $15.67 |
| PIMCO3716-BBH TR CO(CAYMAN) LT | $3.38 |
| PIMCO3752-BBH TR IV-GBL HI YLD | $59.50 |
| PIMCO3813- CAYMAN BK LN FD | $26.92 |
| PIMCO6449-ARMY & AIR FORCE | $0.96 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| PIMCO6819 PORTOLA CLO LTD | $161.67 |
| PIMCO686-VIT HI YLD BD P | $13.26 |
| PIMCO696-PIMCO FD GIS PLC HI Y | $90.86 |
| PIMCO6975-AST HIGH YIELD PF | $14.22 |
| PIMCO705-PIMCO HI YLD FD | $214.68 |
| PIMCO706-FD PRIVATE HI YD PT | $5.79 |
| PIMCO724-FLTG INC FD | $70.98 |
| PIMCO744-FD DIV INC FD | $127.88 |
| PINEHURST TRDING INC | $215.38 |
| PIONEER FLTG RT TR | $323.07 |
| PLATINUM GROVE CONTINGENT CAP | $28.96 |
| PPM GRAYHAWK CLO LTD | $80.77 |
| PPM MONARCH BAY FUND LLC | $67.31 |
| PPM SHADOW CREEK FUNDING LLC | $13.46 |
| PRIMUS CLO I LTD | $80.77 |
| PRIMUS CLO II LTD | $80.63 |
| PRINCETON ROSEDALE CLO II LTD | $54.99 |
| PROSPECT ST INC SHARE INC | $26.92 |
| PROSPERO CLO I BV | $26.82 |
| PROSPERO CLO II B V | $61.82 |
| PROTEAN CBNA LOAN FDG LLC | $20.65 |
| PRUDENTIAL - GATEWAY CLO LTD | $161.53 |
| PRUDENTIAL DRYDEN IX SLF 2005 | $100.96 |
| PRUDENTIAL DRYDEN VIII LV 2005 | $107.69 |
| PRUDENTIAL INS CO OF AMER | $269.22 |
| PRUDENTL DRYDN VII LL CDO 2004 | $107.69 |
| PUT7FH-PUT DIVERS INC TR | $15.61 |
| PUTAH8-INTER PEN GBL HI | $4.04 |
| PUTNAM 14-HI YLD TR | $235.84 |
| PUTNAM 29X-FDS TR-FLTG RT INC | $142.01 |
| PUTNAM 60-HI YLD ADV FD | $96.08 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|--------|---------------|
| PUTNAM 67-VAR TR HI YLD FD | $61.11 |
| PUTNAM 73-PREMIER INC TR | $50.75 |
| PUTNAM 74-MSTR INTERM INC TR | $25.85 |
| PUTNAM 75-DIV INC TR | $104.32 |
| PUTNAM BK LN FD (CAYMAN) MSTR | $7.94 |
| PUTNAM VAR TR-VT DIV INC TR | $18.98 |
| QUALCOMM GLOBAL TRADING | $161.53 |
| RACE POINT II CLO | $27.31 |
| RACE POINT III CLO | $33.32 |
| RACE POINT IV CLO LTD | $42.27 |
| RAMPART CLO 2006-I LTD | $134.27 |
| RAMPART CLO 2007 LTD | $134.34 |
| RAVEN CR OPP MST FD LTD | $723.63 |
| RECAP INTERNATIONAL MSTR LTD | $30.98 |
| RED RIVER CLO LTD | $220.76 |
| RESOLUTION MASTER FD LP | $17.00 |
| RIVERSOURCE 106 BD SR INC-FLTG | $97.59 |
| RIVERSOURCE CENT CDO 12 LTD | $87.50 |
| RIVERSOURCE STR INC ALLOC FD | $2.69 |
| ROCKWALL CDO II LTD | $104.79 |
| ROCKWALL CDO LTD | $266.60 |
| ROSEDALE CLO, LTD | $53.44 |
| ROWAYTON LOAN FUNDING COMPANY | $53.84 |
| ROYAL BK OF SCOT PLC | $349.79 |
| RRR LOAN FUNDING TRUST | $322.26 |
| SAN GABRIEL CLO I LTD | $107.49 |
| SANDELMAN PARTS OPPORTUNITY MA | $6.09 |
| SANFORD BERNSTEIN INTERM DUR P | $5.97 |
| SCHILLER PARK CLO LTD | $67.31 |
| SCOTIABANK (IRELAND) LTD | $269.22 |
| SCOTTWOOD MASTER LTD. | $338.12 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| SECONDARY LOAN AND DISTRESSED | $2,528.98 |
| SECURITY INV-INC FD INC OPP | $1.41 |
| SECURITY INVSTRS-HI YLD FD | $12.05 |
| SENECA NOB HILL CLO | $134.61 |
| SERENGETI LOXODON ONSHORE I L | $80.75 |
| SERENGETI LOXODON OVERSEAS I, | $207.86 |
| SERVES 2006-1 LTD | $107.69 |
| SF-3 SEGREGATED PORTFOLIO | $80.77 |
| SFR LTD | $133.73 |
| SG FINANCE INC | $403.83 |
| SHASTA CLO I LTD | $94.23 |
| SHINNECOCK CLO 2006-1 LTD | $53.98 |
| SILVER CREST CFPI LOAN FUNDING | $67.31 |
| SILVER OAK CAP | $1,821.59 |
| SOF INV, LP | $601.87 |
| SOUTHFORK CLO LTD | $177.69 |
| SPRINGFIELD ASSOC LLC | $47.77 |
| SR GGI MASTER MA LTD | $35.70 |
| SR LATIGO MASTER MA LTD | $34.54 |
| STEDMAN LOAN FDG II SUB HC I | $143.58 |
| STICHTING PENSIOENFONDS ABP | $866.35 |
| STONE TOWER CDO II LTD | $20.09 |
| STONE TOWER CDO LTD | $20.16 |
| STONE TOWER CLO III LTD | $179.75 |
| STONE TOWER CLO IV LTD | $179.75 |
| STONE TOWER CLO V, LTD | $166.23 |
| STONE TOWER CLO VI LTD | $187.85 |
| STONE TOWER CLO VII LTD | $147.80 |
| STONE TOWER CLO VIII LTD | $471.14 |
| STONE TOWER CR FUNDING I | $53.44 |
| STRAND FDG | $134.61 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| STRATEGIC VALUE MSTR FD LTD | $2,177.15 |
| STRATFORD CLO LTD | $204.61 |
| SUNRISE PARTS LTD PART | $15.16 |
| SWISS RE FIN PRODUCTS CORP | $402.14 |
| SYMPHONY CLO II LTD | $134.61 |
| SYMPHONY CLO III LTD | $134.61 |
| SYMPHONY CLO IV LTD | $154.80 |
| SYMPHONY CLO V LTD | $181.35 |
| SYMPHONY CR OPPORUNTIES FD LTD | $167.86 |
| T2 INCOME FD CLO I LTD | $134.61 |
| TACONIC CAP PTNRS 1 5 LP | $2,260.25 |
| TACONIC CAP PTNRS 1 5 LP | $81.38 |
| TACONIC OPPORTUNITY FD L P | $2,511.95 |
| TALON TOTAL RETURN PTNRS LP | $39.71 |
| TALON TOTAL RETURN QP PTNRS LP | $147.65 |
| TCW ABSOLUTE RETURN CREDIT FD | $67.71 |
| TCW FIRST 2004 I CLO | $59.24 |
| TCW FIRST 2004 II CLO | $47.53 |
| TCW SR SECURED FLTG RT LN FD L | $14.16 |
| TCW SR SECURED LN FUND LP | $23.99 |
| TCW VELOCITY CLO | $35.92 |
| TCW-PARK AVENUE LN TR | $26.92 |
| TEMP11520-FTS II F FRNK FLTG R | $13.46 |
| THE HARTFORD FLTING RT FD | $263.56 |
| TPG CR OPPORTUNITIES FD LP | $136.10 |
| TPG CREDIT OPP INVESTORS LP | $154.06 |
| TPG CREDIT STRATEGIES FD LP | $130.41 |
| TRALEE CDO I LTD | $80.77 |
| TRIMARAN CLO IV | $188.45 |
| TRIMARAN CLO V LTD | $161.53 |
| TRIMARAN CLO VI LTD | $161.53 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| TRIMARAN CLO VII LTD | $323.07 |
| TRS ARIA LLC | $269.02 |
| TRS SCORPIO LLC | $26.92 |
| UBS AG STAMFORD BRANCH | $167.38 |
| VAN KAMPEN DYN CREDIT OPP FD | $1,017.24 |
| VAN KAMPEN SENIOR INCOME TR | $807.66 |
| VAN KAMPEN SR LN FD | $1,485.45 |
| VENTURE II CDO 2002 LTD | $26.92 |
| VENTURE III CDO LTD | $53.84 |
| VENTURE IX CDO LTD | $80.77 |
| VENTURE V CDO LTD | $40.38 |
| VENTURE VI CDO LTD | $40.38 |
| VENTURE VII CDO LTD | $53.84 |
| VENTURE VIII CDO LTD | $80.77 |
| VERITAS CLO I LTD | $88.74 |
| VERITAS CLO II, LTD | $37.59 |
| VGE III PORTFOLIO LTD | $360.96 |
| VICTORIA COURT CFPI LOAN FDG L | $26.65 |
| VIKING GLOBAL EQUITIES II LP | $10.30 |
| VIKING GLOBAL EQUITIES LP | $200.61 |
| VIRTUS  MULTISECTOR SHT TRM BD | $63.54 |
| VIRTUS MULTI SECTOR FX INC FD | $5.79 |
| VISTA LEVERAGED INCOME FUND | $26.92 |
| VITESSE CLO LTD | $74.05 |
| WACHOVIA BK NA | $246.15 |
| WAMCO - 2592 | $26.92 |
| WAMCO 984-WAMCO FDS CORE PL BD | $26.92 |
| WAMCO MT WILSON CLO | $80.77 |
| WAMCO WSTRN ASST FLTG RT HI IN | $417.29 |
| WB LOAN FDG I LLC | $18.08 |
| WEST BEND MUTUAL INSURANCE COM | $9.26 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 INTEREST PAYMENTS**

| LENDER | | ACTUAL AMOUNT |
|--------|---|---------------|
| WESTCHESTER CLO LTD | | $171.76 |
| WESTLB AG - NEW YORK BRANCH- | | $134.61 |
| WHITEHORSE I LTD | | $26.92 |
| WHITEHORSE III LTD | | $80.77 |
| WHITEHORSE V LTD | | $80.77 |
| WIND RIVER CLO I LTD | | $269.22 |
| WIND RIVER CLO II - TATE INVES | | $296.14 |
| WINDMILL MASTER FD LP | | $969.63 |
| WMC3G67 - SUN AM SR FLTG RT FD | | $21.70 |
| YORKVILLE CBNA LN FDG | | $26.11 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| 1776 CLO I LTD | $7,418.33 |
| 1798 RELATIVE VALUE MASTER FUN | $6,297.23 |
| 40/86 EAGLE CREEK CLO | $4,981.11 |
| 40/86 FALL CREEK CLO | $1,212.26 |
| ABCLO 2007-1 LTD | $0.00 |
| ABSOLUTE STRATEGIES FUND - OPP | $1,881.27 |
| ACCESS INST LOAN FD | $3,112.44 |
| AG JAMES RIVER INS CO | $2,518.89 |
| AG NORTHWOODS CAP V | $39,746.25 |
| AG NORTHWOODS CAP VI LTD | $45,606.51 |
| AG NORTHWOODS CAP VIII LTD | $40,496.43 |
| AG NORTHWOODS CAPITAL VII LTD | $40,593.41 |
| AIG BK LN FD LTD | $5,000.00 |
| AIG GALAXY IV CLO | $12,500.00 |
| AIG SATURN CLO, LTD | $12,500.00 |
| AIMCO CLO SERIES 2005 A | $5,000.00 |
| AIMCO CLO SERIES 2006-A | $5,000.00 |
| AIRLIE CLO 2006-II LTD | $10,025.13 |
| ALADDIN GREYROCK CDO | $3,750.00 |
| ALADDIN LANDMARK II CDO | $3,750.00 |
| ALADDIN LANDMARK III CDO | $3,750.00 |
| ALADDIN LANDMARK IV CDO | $3,750.00 |
| ALADDIN LANDMARK VI CDO | $3,125.00 |
| ALLIANCE -0R INVESTMENT CNCL | $0.00 |
| ALLIANCE A-C OR ST TRSY | $0.00 |
| ALLIANCE BERN INST INV SR LN P | $0.00 |
| ALLSTATE LIFE INS CO | $0.00 |
| AMERICAN INTL GROUP INC. | $57,500.00 |
| AMERIPRISE CERTIFICATE CO | $2,000.00 |
| ANCHORAGE CROSS CR OFF MSTR FD | $75,000.00 |
| ATLANTIS FUNDING LTD | $26,250.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| ATLAS LOAN FDG (CENT I) LLC | $1,587.31 |
| ATRIUM CDO | $1,000.00 |
| ATRIUM II | $1,000.00 |
| ATRIUM III | $5,000.00 |
| ATRIUM IV | $7,500.00 |
| ATRIUM V | $8,250.00 |
| AVENUE CLO FD LTD | $8,239.94 |
| AVENUE CLO II, LTD | $6,638.86 |
| AVENUE CLO III LTD | $7,768.04 |
| AVENUE CLO IV LTD | $6,638.86 |
| AVENUE CLO V LTD | $13,277.73 |
| AVENUE CLO VI LTD | $11,064.77 |
| AVENUE INV LP | $471,209.96 |
| AVERY POINT CLO LTD | $2,351.76 |
| BACCHUS 2006-1 PLC | $7,500.00 |
| BANC INV GR LLC | $2,506.27 |
| BANK OF AMERICA NA | $0.00 |
| BASSO CR OPPORTUNITIES HLDG FD | $125.94 |
| BASSO FUND LTD | $314.86 |
| BASSO MULTI-STRATEGY HLDG FD L | $5,856.42 |
| BATTERY PARK HI YIELD OP STRAT | $2,204.03 |
| BATTERY PARK HIGH YIELD LONG S | $2,329.97 |
| BATTERY PARK HIGH YIELD OPP MA | $3,022.67 |
| BDF LTD | $35,542.78 |
| BEAR STEARNS INV PROD INC | $0.00 |
| BK OF AMERICA, N.A. | $0.00 |
| BK OF AMERICA, N.A. | $71,334.63 |
| BLACKPORT CAP FD LTD | $0.00 |
| BLACKWOOD RUN TRADING LLC | $0.00 |
| BLT IV LLC | $0.00 |
| BLUE SHIELD CA | $7,500.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| BOSTON HARBOR CLO 2004-1 LTD | $6,900.00 |
| BRENTWOOD CLO LTD | $12,468.59 |
| BRIDGEPORT CLO II LTD | $12,500.00 |
| BRIDGEPORT CLO LTD | $7,500.00 |
| BRYN MAWR CLO II LTD | $12,500.00 |
| BURR RIDGE CLO PLUS LTD | $5,625.00 |
| BUSHNELL CFPI LN FDG | $6,627.30 |
| CALIFORNIA PUB EMP RET  SYS | $0.00 |
| CALLIDUS DBT PT CLO FD III LTD | $7,155.62 |
| CALLIDUS DEBT PART CLO FD II L | $8,105.44 |
| CALLIDUS DEBT PART CLO FD IV L | $10,487.38 |
| CALLIDUS DEBT PART CLO FD V LT | $8,105.44 |
| CALLIDUS DEBT PART CLO VI | $5,716.96 |
| CALLIDUS MAPS CLO FD I | $7,155.62 |
| CANADIAN IMPERIAL BK COMM | $25,000.00 |
| CANARAS SUMMIT CLO LTD | $6,250.00 |
| CANNINGTON FDG LTD | $12,500.00 |
| CANPARTNERS INV IV LLC | $86,870.59 |
| CANYON CAP CDO 2002-1 LTD | $7,500.00 |
| CANYON CAP CLO 2006-1 LTD | $4,962.22 |
| CANYON CAP CLO 2007-1 LTD | $4,962.22 |
| CANYON CAPITAL CLO 2004 I | $4,962.22 |
| CARLYLE HIGH YIELD PART VI LTD | $8,493.09 |
| CARLYLE HIGH YIELD PART X LTD | $12,499.04 |
| CARLYLE HIGH YIELD PARTS IX LT | $10,743.71 |
| CARLYLE HY PART VII | $9,243.09 |
| CARLYLE HY PART VIII | $10,993.08 |
| CARLYLE LOAN INVESTMENT LTD | $17,134.90 |
| CASTLE GARDEN FDG | $5,833.33 |
| CASTLE HILL I - INGOTS LTD | $3,157.37 |
| CASTLE HILL II - INGOTS LTD | $4,847.94 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| CASTLE HILL III CLO LTD | $3,683.60 |
| CASTLERIGG MASTER INVESTS LTD | $62,972.29 |
| CELERITY CLO LTD | $3,332.12 |
| CENT CDO 10 | $5,375.00 |
| CENT CDO 14 LTD | $6,625.00 |
| CENT CDO 15 LTD | $10,812.50 |
| CENT CDO XI LTD | $9,437.50 |
| CENTRE PAC SIERRA CLO II LTD | $2,093.83 |
| CENTRE PAC WHITNEY CLO I | $3,693.32 |
| CENTURION CDO 8 LTD | $8,125.00 |
| CENTURION CDO 9, LTD | $10,812.50 |
| CENTURION CDO VI, LTD | $5,375.00 |
| CENTURION CDO VII LTD | $14,875.00 |
| CFIP FDING SPC FOR ACCT CFIP M | $27,103.43 |
| CFIP MASTER FUND, LTD | $17,556.68 |
| CHATHAM LIGHT II CLO | $1,873.80 |
| CHATHAM LIGHT III CLO LTD | $3,285.02 |
| CHIMNEY ROCK VALUE FUNDLP | $22,689.11 |
| CITIBANK NA-N Y | $9,759.22 |
| CITIGROUP FIN PRODUCTS INC | $4,898.80 |
| COLUMBUSNOVA CLO IV 2007 II | $4,757.76 |
| COLUMBUSNOVA CLO LTD 2006-1 | $5,000.00 |
| COLUMBUSNOVA CLO LTD 2006-II | $5,000.00 |
| COLUMBUSNOVA CLO LTD 2007 1 | $5,000.00 |
| COMSTOCK FUNDING LTD | $12,500.00 |
| CONFLUENT 3 LTD | $10,000.00 |
| CONTL ASSUR CO SEP ACCT E | $5,000.00 |
| CONTL CASUALTY CO | $107,500.00 |
| CONTRARIAN FUNDS LLC | $186,176.47 |
| CORNERSTONE CLO LTD | $11,205.98 |
| CREDIT SUISSE CAPITAL LLC | $7,500.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| CREDIT SUISSE INTERNATIONAL | $0.00 |
| CREDIT SUISSE LOAN FUNDING LLC | $10,088.31 |
| CS GLOBAL INCOME FD | $12,500.00 |
| CS SYNDICATED LOAN FD | $833.33 |
| CSAM FUNDING II | $1,000.00 |
| CSAM FUNDING III | $7,500.00 |
| CSAM FUNDING IV | $7,500.00 |
| CUMBERLAND II CLO LTD | $8,125.00 |
| CUNA MUTUAL INS SOCIETY | $0.00 |
| CVI GLOBAL VAL FD LUX MTR SARL | $17,676.77 |
| CYPRESSTREE HEWETT ISLE CLO II | $11,250.00 |
| DEUTSCHE BK-LONDON | $0.00 |
| DEUTSCHE BK-LONDON | $2,003,799.80 |
| DEUTSCHE BK-NEW YORK | $228,523.68 |
| DIMAIO DUANE ST CLO I | $7,500.00 |
| DRAKE MGMT A/C PGEDB PG&E CO R | $1,473.62 |
| DRAKE MGMT-PAC GAS&ELE PSRE | $87.31 |
| DRESDNER BK-LONDON | $25,125.63 |
| DRYDEN V LEVERAGED LOAN CDO 03 | $7,500.00 |
| DRYDEN XI-LEVERAGED LN CDO '06 | $12,500.00 |
| DRYDEN XV  EURO CLO 06 | $0.00 |
| DRYDEN XVIII LEVGD LN 2007 LTD | $8,125.00 |
| DRYDEN XVI-LEVERAGED LOAN CDO | $7,500.00 |
| DUANE STREET CLO II, LTD | $10,000.00 |
| DUANE STREET CLO III LTD | $12,500.00 |
| DUANE STREET CLO IV LTD | $17,500.00 |
| DURHAM ACQUISITION CO LLC | $25,000.00 |
| DWS BALANCED FUND | $548.56 |
| DWS BALANCED VIP | $124.44 |
| DWS FLOATING RATE PLUS FD | $2,500.00 |
| DWS HI INC TRUST | $1,700.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| DWS HIGH INCOME FUND | $14,375.00 |
| DWS HIGH INCOME PLUS FUND | $2,825.00 |
| DWS HIGH INCOME VIP | $2,099.81 |
| DWS MULTI MARKET INCOME TRUST | $1,025.00 |
| DWS STRATEGIC INCOME TRUST | $275.00 |
| DWS STRATEGIC INCOME VIP | $225.00 |
| DWS STRT INC FD | $925.00 |
| EASTLAND CLO LTD | $26,737.47 |
| EATON VANCE CDO IX LTD | $4,000.00 |
| EATON VANCE CDO VII PLC | $4,000.00 |
| EATON VANCE CDO VIII LTD | $6,000.00 |
| EATON VANCE CDO X PLC | $5,187.50 |
| EATON VANCE FLTG RT INC TR | $5,712.22 |
| EATON VANCE INSTL SR LN FD | $9,074.15 |
| EATON VANCE LOAN OPP FD LTD | $2,506.27 |
| EATON VANCE LTD DURATION INC F | $5,649.72 |
| EATON VANCE SENIOR INC TR | $2,740.55 |
| EATON VANCE SHT DUR DIV INC FD | $2,000.00 |
| EATON VANCE SR DEBT PF | $9,983.31 |
| EATON VANCE SR FLTG RT TR | $4,899.72 |
| EATON VANCE VAR LEV FUND | $6,000.00 |
| ELI LILLY & CO | $250.00 |
| EMERALD ORCHARD LTD | $0.00 |
| ENCORE FUND, L.P. | $5,025.13 |
| EPIC DISTRESSED DEBT OP MTR FD | $37,720.09 |
| ESPERANCE | $0.00 |
| EVEREST FUNDING LLC | $5,012.53 |
| EVERGREEN CFPI LOAN FUND | $4,987.44 |
| FBS CBNA LOAN FUNDING LLC | $18,891.69 |
| FD CBNA LOAN FUNDING LLC | $0.00 |
| FEINGOLD OKEEFE SEL OPP MST FD | $2,518.89 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|--------|---------------|
| FEINGOLD OKEEFFE DST LN MT LTD | $5,037.78 |
| FEINGOLD OKEEFFE MASTER FD LTD | $2,518.89 |
| FIDELITY ADV SR I-HI INC ADV F | $20,516.37 |
| FIRSTLIGHT FUNDING I, LTD | $20,000.00 |
| FLAGSHIP CLO III | $7,500.00 |
| FLAGSHIP CLO IV | $8,125.00 |
| FLAGSHIP CLO V | $11,875.00 |
| FLAGSHIP CLO VI | $11,875.00 |
| FLATIRON CLO 2007-1 LTD | $2,500.00 |
| FOREST CREEK CLO LTD | $6,250.00 |
| FOUNDERS GROVE CLO LTD | $5,769.23 |
| FOUNTAIN COURT MASTER FD | $7,500.00 |
| FOUR CORNERS CLO 2005 I | $10,000.00 |
| FOUR CORNERS CLO II LTD | $10,000.00 |
| FOUR CORNERS CLO III LTD | $10,000.00 |
| FRANKLIN 4472 LTD DUR INC TR | $10,000.00 |
| FRANKLIN 4884 VIPT STRT INC SE | $8,357.32 |
| FRANKLIN CLO V LTD | $22,500.00 |
| FRANKLIN CLO VI, LTD | $17,500.00 |
| FRANKLIN FLOATING RATE MST SER | $14,479.89 |
| FRANKLIN FLTG RT MSTR TR | $0.00 |
| FRANKLIN FLTING RT DAILY | $40,432.33 |
| FRANKLIN STR INC FD CANADA | $3,987.37 |
| FRANKLIN STRT SR-FRANKLIN | $17,079.55 |
| FRANKLIN TOT RTN FD | $3,000.00 |
| FRASER SULLIVAN CLO I LTD | $0.00 |
| FRASER SULLIVAN CLO II LTD | $0.00 |
| FRF CORPORATION | $0.00 |
| FRT TR 4 COR SR FL RT INC FD 2 | $17,500.00 |
| FST TR/FOUR CORNERS SR FLTG RT | $5,003.13 |
| GALAXY CLO 2003-1 LTD | $12,500.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| GALAXY III CLO | $9,949.49 |
| GALAXY V CLO LTD. | $17,500.00 |
| GALAXY VI CLO LTD | $17,500.00 |
| GALAXY VII CLO LTD | $17,500.00 |
| GALAXY VIII CLO LTD | $12,500.00 |
| GALAXY X CLO LTD | $2,512.56 |
| GANNETT PEAK CLO I LTD | $30,000.00 |
| GEN ELEC CAP CORP | $75,000.00 |
| GENESIS CLO 2007-1 LTD | $63,375.00 |
| GIL HOLDINGS LLC | $25,062.78 |
| GLENEAGLES CLO LTD. | $24,000.00 |
| GLENEAGLES TRADING LLC | $0.00 |
| GMAM INV FD TR II | $10,804.02 |
| GOLDENTREE 2004 TRUST | $90,332.87 |
| GOLDENTREE 2004 TRUST | $7,537.69 |
| GOLDENTREE MULTI-STRAT FINCNG | $21,933.98 |
| GOLDENTREE MULTISTRATEGY SUBSI | $6,788.76 |
| GOLDMAN SACHS ASSET MGMT CLO P | $7,500.00 |
| GOLDMAN SACHS CR PARTS LP | $0.00 |
| GOLDMAN SACHS CR PARTS LP | $209,865.18 |
| GOLDMAN SACHS-ABS LOANS 2007 L | $5,000.00 |
| GPC 69 LLC | $3,005.43 |
| GRAND CENT ASSET TR CRU | $0.00 |
| GRAND CENT ASSET TR DRK | $0.00 |
| GRAND CENT ASSET TR HCF | $18,796.99 |
| GRAND CENT ASSET TR ZEN | $12,468.67 |
| GRANITE VENTURES I LTD | $8,737.44 |
| GRANITE VENTURES II LTD | $8,737.44 |
| GRANITE VENTURES III LTD | $8,737.44 |
| GRANT GROVE CLO LTD | $5,769.23 |
| GRAYSON & CO | $26,716.62 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|--------|---------------|
| GRAYSON CLO LTD | $24,938.21 |
| GREEN ISLAND CFPI LOAN FUNDING | $6,250.00 |
| GREENBRIAR CLO LTD | $22,006.27 |
| GREENS CREEK FDG LTD | $12,500.00 |
| GREYWOLF CAP OVERSEAS FUND | $68,053.33 |
| GREYWOLF CAP PTNRS II LP | $32,765.95 |
| GREYWOLF CLO I LTD | $25,000.00 |
| GRUSS GBL INV MST FD ENH LTD | $16,201.44 |
| GRUSS GLOBAL INV MASTER FD LTD | $80,705.52 |
| GULF STREAM - SEXTANT CLO 2007 | $7,500.00 |
| GULF STREAM COMPASS CLO 2005 I | $7,500.00 |
| GULF STREAM-COMPASS CLO 2004-I | $5,000.00 |
| GULF STREAM-COMPASS CLO 2005II | $7,500.00 |
| GULF STREAM-COMPASS CLO 2007 | $10,000.00 |
| GULF STREAM-RASHINBAN CLO 2006 | $5,000.00 |
| GULF STREAM-SEXTANT CLO 2006-1 | $5,000.00 |
| HALCYON LN INV CLO II LTD | $5,000.00 |
| HALCYON LOAN INVESTORS CLO V L | $10,000.00 |
| HALCYON STR AM LG SSU 2007-3 | $5,000.00 |
| HALCYON STR AM LSSU 2006 1 | $7,500.00 |
| HALCYON STR AM LSSU 2007-2 | $10,000.00 |
| HALCYON STR AM LSSU CLO 2007 | $0.00 |
| HALCYON STR ASSET CLO I | $5,000.00 |
| HALCYON STR ASSET MGT LG SECD/ | $5,000.00 |
| HALCYON STRUC AM CLO 2008-II | $5,000.00 |
| HARBOURMASTER CLO 10 B.V. | $37,500.00 |
| HARBOURMASTER CLO 7 B.V. | $16,250.00 |
| HARBOURMASTER CLO 9 B.V. | $21,250.00 |
| HARBOURMASTER PRO RATA CLO 2 B | $6,250.00 |
| HARCH CLO II LTD | $0.00 |
| HARCH CLO III LTD | $0.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| HARTFORD LIFE INS CO | $5,302.35 |
| HARTFORD-FLTG BK LN SR OF HART | $2,649.92 |
| HCSMF SCOTIA SWAP | $0.00 |
| HEWETTS ISLAND CDO LTD | $12,500.00 |
| HEWETT'S ISLAND CLO III, LTD | $13,750.00 |
| HEWETTS ISLAND CLO IV | $10,000.00 |
| HEWETT'S ISLAND CLO V LTD | $10,000.00 |
| HEWETT'S ISLAND CLO VI LTD | $10,000.00 |
| HEWETT'S ISLAND CLO VII LTD | $7,500.00 |
| HFR RVA OPAL MASTER TRUST | $4,690.38 |
| HIGHLAND CR STRATEGIES FD | $17,411.71 |
| HIGHLAND CREDIT OPP CDO LTD | $16,655.54 |
| HIGHLAND FDS I INC FD | $751.88 |
| HIGHLAND FLTG RT ADV FD | $65,890.26 |
| HIGHLAND LOAN FD V LTD | $3,945.13 |
| HIGHLAND OFFSHORE PTNRS LP | $0.00 |
| HIGHLAND SEI INSTL INV TR | $1,500.00 |
| HIGHLAND SPECIAL SITUATIONS FD | $5,050.51 |
| HIGHLAND-PAC SEL FD FLTG RT LN | $31,754.39 |
| IG PUTNAM US HI YLD INC FD | $1,085.86 |
| IKB CAP CORP | $12,481.11 |
| ING INTL (II)-SR BANK LOAN | $1,253.13 |
| ING INTL (II)-SR BK LN EUR | $12,569.30 |
| ING INV LLC-ING PRM RT TR | $3,775.25 |
| ING INV MGMT CLO I | $2,812.50 |
| ING INV MGMT CLO III LTD | $2,500.00 |
| ING INV MGMT CLO IV LTD | $4,062.50 |
| ING INV MGMT CLO V LTD | $2,500.00 |
| ING PIMCO HI YLD PF | $0.00 |
| ING SR INC FD | $3,775.25 |
| INST BENCHMARKS SER (MASTER FE | $1,331.66 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| JASPER CLO LTD | $16,500.00 |
| JAY ST MKT VALUE CLO I LTD | $15,000.00 |
| JCAM GLOBAL FUND MASTER LP | $73,843.64 |
| JEFFERSON PILOT FIN INS CO | $7,500.00 |
| JMB CAPITAL PTNRS MTR FD, LP | $0.00 |
| JOHN HANCOCK A/C 168 JHT HIGH | $6,750.00 |
| JOHN HANCOCK A/C 202 JHF2 HIGH | $6,425.00 |
| JOHN HANCOCK BD TR HI YLD BD F | $24,325.00 |
| JP MORGAN WHITEFRIARS INC | $152,934.63 |
| KATONAH IV | $0.00 |
| KATONAH IV LTD | $2,420.92 |
| KBC FIN PRODUCTS (CAYMAN ISLAN | $0.00 |
| KELTS LLC | $178,124.16 |
| KENAI SPIRET LOAN TRUST | $49,620.27 |
| KENSINGTON INTERNATIONAL LTD | $7,556.68 |
| KING ST CAP LP | $29,227.05 |
| KING STREET ACQ CO LLC | $57,684.58 |
| KING'S CROSS ASSET FDG 17 SARL | $20,050.13 |
| KINGSLAND I, LTD | $12,500.00 |
| KINGSLAND II | $12,500.00 |
| KINGSLAND III LTD | $15,000.00 |
| KINGSLAND IV LTD | $12,500.00 |
| KINGSLAND V LTD | $12,500.00 |
| KKR FIN CLO 2005 I | $2,461.80 |
| KKR FIN CLO 2006-1 LTD | $10,101.01 |
| KKR FIN CLO 2007-1 LTD | $557,788.94 |
| LANDMARK IX CDO LTD | $3,125.00 |
| LANDMARK V CDO LIMITED | $2,500.00 |
| LANDMARK VII CDO LTD | $3,125.00 |
| LANDMARK VIII CLO LTD | $2,500.00 |
| LATIGO MASTER FD LTD | $49,090.22 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| LATITUDE CLO I | $5,000.00 |
| LCM VI LTD | $3,718.59 |
| LEHMAN COML PAPER INC | $499,898.29 |
| LEVERED PAPER I TRUST | $125,000.00 |
| LEVINE LEICHTMAN CAP DV FD LP | $12,594.46 |
| LFSIGXG LLC | $11,064.77 |
| LIBERTY CLO LTD | $23,974.94 |
| LIBERTYVIEW LOAN FUND LLC | $22,670.03 |
| LIGHTHOUSE CLO LTD | $4,375.00 |
| LIME STREET CLO LTD | $10,000.00 |
| LINCOLN NATL LIFE INS CO | $12,500.00 |
| LL SAGE VALLEY FUNDING LLC | $2,462.34 |
| LL VICTORY FUNDING LLC | $12,500.00 |
| LOAN FDG XIII | $12,500.00 |
| LOAN FUNDING III LLC | $8,750.00 |
| LOAN FUNDING IV LLC | $9,000.00 |
| LOAN FUNDING V LLC | $10,000.00 |
| LOAN FUNDING VII LLC | $18,218.59 |
| LOAN FUNDING VII LLC | $6,000.00 |
| LOAN FUNDING XI LLC | $3,604.93 |
| LOAN STAR STATE TR | $0.00 |
| LONG GROVE CLO LTD | $8,750.00 |
| LONGHORN CR FDNG LLC | $0.00 |
| LP MA1 LTD | $13,261.53 |
| LUFKIN LATITUDE CLO II LTD | $5,000.00 |
| LYON LCM II LP | $2,474.87 |
| LYON LCM III LTD | $2,481.16 |
| LYON LCM IV LTD | $2,481.16 |
| LYON LCM V LTD | $3,706.03 |
| MAC CAP LTD | $5,157.54 |
| MADISON PARK FUNDING II | $4,583.33 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| MAINSTAY VP FLTG RT PF | $2,500.00 |
| MALIBU CFPI LOAN FUNDING LLC | $20,000.00 |
| MAPS CLO FUND II LTD | $5,716.96 |
| MARKET SQUARE CLO LTD | $5,000.00 |
| MARQUETTE PARK CLO LTD | $5,000.00 |
| MAYPORT CLO LTD | $7,500.00 |
| MCDONNELL LN OPPTY II LTD | $12,562.81 |
| MCDONNELL LOAN OPPORTUNITY LTD | $214,900.31 |
| MCDONNELL-IL STATE BOARD INV | $5,006.27 |
| MERCED PARTNERS II, LP | $45,340.05 |
| MERCED PTNRS LP | $50,377.83 |
| MERITAGE FD LTD | $12,607.18 |
| MERRILL LYNCH CAP SERV INC | $92,429.85 |
| MERRILL LYNCH CREDIT PRODLLC | $0.00 |
| METLIFE INS CO OF CONNECTICUT | $24,812.03 |
| METWEST AM 127-SUPERVALU MSTR | $2,506.27 |
| METWEST AM -703 ALPHATRAK 500 | $2,500.00 |
| METWEST AM-705 HI YLD BD FD | $2,500.00 |
| METWEST AM-705 HI YLD BD FD | $2,512.56 |
| METWEST AM-706 STRATEGIC INCOM | $6,253.13 |
| MIDTOWN ACQUISITIONS L P | $246,914.99 |
| MIDWAY CFPI LOAN FDG LLC | $0.00 |
| MJX VENTURE IV CDO LTD | $5,000.00 |
| MOMENTUM CAP FD LTD | $5,730.60 |
| MONARCH MASTER FUNDING LTD | $75,125.63 |
| MONUMENTAL LIFE INS CO | $10,000.00 |
| MORGAN STANLEY INV MGMT CONIST | $16,666.67 |
| MORGAN STANLEY INV MGMT GARDA | $8,333.33 |
| MORGAN STANLEY INV MGMT MEZZAN | $7,518.80 |
| MORGAN STANLEY PRM INC TR | $31,250.00 |
| MORGAN STANLEY SR FD INC | $5,824.94 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| MORGAN STANLEY SR FD INC | $21,599.01 |
| MOUNTAIN CAP CLO III LTD | $7,500.00 |
| MOUNTAIN CAP CLO IV, LTD | $7,500.00 |
| MOUNTAIN CAP CLO V LTD | $7,500.00 |
| MOUNTAIN CAP CLO VI LTD | $7,500.00 |
| MSIM CROTON LTD | $15,000.00 |
| MSIM PECONIC BAY, LTD | $18,750.00 |
| MSIM-ZODIAC FD US SR LOAN FD | $2,500.00 |
| MT WILSON CLO II LTD | $10,000.00 |
| MUIR GROVE CLO LTD | $9,615.38 |
| MUIRFIELD TDG LLC | $0.00 |
| NACM CLO I | $7,500.00 |
| NACM CLO II | $10,000.00 |
| NASH POINT CLO | $3,959.54 |
| NASH POINT II CLO | $824.90 |
| NAVIGATOR CDO 2006 LTD | $3,750.00 |
| NEW YORK LIFE INS & ANNUITY CO | $5,912.50 |
| NEW YORK LIFE INS CO | $6,587.50 |
| NEWSTART FACTORS INC | $25,157.27 |
| NOB HILL CLO II LIMITED | $20,000.00 |
| NORMANDY HILL MASTER FUND LP | $12,575.50 |
| NORTHWOODS CAP IV LTD | $38,557.39 |
| NUVEEN DIV DIV & INC FD | $5,000.00 |
| NUVEEN FLTG RT INC FD | $62,500.00 |
| NUVEEN FLTG RT INC OPP FD | $37,500.00 |
| NUVEEN MULTI-STRT INC & GWTH F | $15,000.00 |
| NUVEEN MULTI-STRT INC&GWTH FD2 | $15,000.00 |
| NUVEEN SR INCOME FD | $17,500.00 |
| NUVEEN TX ADV TOT RTN STRT FD | $5,000.00 |
| NYLIM FLATIRON CLO 2003-1 LTD | $8,750.00 |
| NYLIM FLATIRON CLO 2004-I LTD | $6,250.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08 PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| NYLIM FLATIRON CLO 2005-I | $5,000.00 |
| NYLIM FLATIRON CLO 2006-I LTD | $7,500.00 |
| NYLIM INST FLOATING RATE FD | $1,250.00 |
| OAK HILL CR OPP FIN LTD | $7,984.17 |
| OCM HIGH YIELD PLUS FD LP | $49,999.68 |
| O'CONNOR CAP STRUCT OPP MST | $0.00 |
| OHSF FINANCING LTD | $1,891.18 |
| OHSF II FINANCING LTD | $2,918.84 |
| OLYMPIC CLO I LTD | $10,129.70 |
| ONEX DEBT OPPORTUNITY FD LTD | $7,556.68 |
| ORCHID INVESTMENTS, LLC | $3,778.34 |
| OZ SPECIAL MASTER FUND LTD | $0.00 |
| PANGAEA CLO 2007-1 LTD | $12,500.00 |
| PAR-FOUR MASTER FUND LTD | $6,287.69 |
| PEMBROKE CBNA LOAN FDG LLC | $0.00 |
| PEMBROKE CFPI LOAN FD LLC | $0.00 |
| PENSION INV COMM OF GM FOR GM | $4,672.54 |
| PERRY PRINCIPALS LLC | $166,093.94 |
| PHOENIX EDGE SR FD MULTI SECT | $150.00 |
| PHOENIX EDGE-MULTI-SEC FIX INC | $850.00 |
| PIMCO FAIRWAY LOAN FUNDING CO | $20,000.00 |
| PIMCO SOUTHPORT CLO | $7,500.00 |
| PIMCO1240-PRUDENTIAL SER FD SP | $0.00 |
| PIMCO1252-ST TEACH RET SYS OH | $1,024.72 |
| PIMCO2042-IBM PER PEN PLN TR | $0.00 |
| PIMCO2493-HI INC FD | $8,731.90 |
| PIMCO2496-FLTG RT INC FD | $3,702.77 |
| PIMCO2497-FLTG RT STRT FD | $9,905.54 |
| PIMCO2603-RED RIVER HYPI LP | $3,058.88 |
| PIMCO2764-BBH-GBL HI INC FD | $6,386.65 |
| PIMCO2782-BBH-GBL HI INC(YEN-H | $0.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| PIMCO2783-BBH TR CO(CAYMAN) LT | $0.00 |
| PIMCO2980-CA PUB EMP RET SYS | $0.00 |
| PIMCO3716-BBH TR CO(CAYMAN) LT | $0.00 |
| PIMCO3752-BBH TR IV-GBL HI YLD | $2,818.32 |
| PIMCO3813- CAYMAN BK LN FD | $2,500.00 |
| PIMCO6449-ARMY & AIR FORCE | $0.00 |
| PIMCO6819 PORTOLA CLO LTD | $15,012.53 |
| PIMCO686-VIT HI YLD BD P | $0.00 |
| PIMCO696-PIMCO FD GIS PLC HI Y | $8,437.50 |
| PIMCO6975-AST HIGH YIELD PF | $0.00 |
| PIMCO705-PIMCO HI YLD FD | $12,207.81 |
| PIMCO706-FD PRIVATE HI YD PT | $0.00 |
| PIMCO724-FLTG INC FD | $0.00 |
| PIMCO744-FD DIV INC FD | $11,875.00 |
| PINEHURST TRDING INC | $20,000.00 |
| PIONEER FLTG RT TR | $30,000.00 |
| PLATINUM GROVE CONTINGENT CAP | $0.00 |
| PPM GRAYHAWK CLO LTD | $7,500.00 |
| PPM MONARCH BAY FUND LLC | $6,250.00 |
| PPM SHADOW CREEK FUNDING LLC | $1,250.00 |
| PRIMUS CLO I LTD | $7,500.00 |
| PRIMUS CLO II LTD | $7,487.47 |
| PRINCETON ROSEDALE CLO II LTD | $3,693.23 |
| PROSPECT ST INC SHARE INC | $2,500.00 |
| PROSPERO CLO I BV | $2,490.55 |
| PROSPERO CLO II B V | $5,740.55 |
| PROTEAN CBNA LOAN FDG LLC | $0.00 |
| PRUDENTIAL - GATEWAY CLO LTD | $15,000.00 |
| PRUDENTIAL DRYDEN IX SLF 2005 | $9,375.00 |
| PRUDENTIAL DRYDEN VIII LV 2005 | $10,000.00 |
| PRUDENTIAL INS CO OF AMER | $25,000.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|--------|---------------|
| PRUDENTL DRYDN VII LL CDO 2004 | $10,000.00 |
| PUT7FH-PUT DIVERS INC TR | $1,450.00 |
| PUTAH8-INTER PEN GBL HI | $375.00 |
| PUTNAM 14-HI YLD TR | $21,900.00 |
| PUTNAM 29X-FDS TR-FLTG RT INC | $13,187.50 |
| PUTNAM 60-HI YLD ADV FD | $8,921.95 |
| PUTNAM 67-VAR TR HI YLD FD | $5,675.00 |
| PUTNAM 73-PREMIER INC TR | $4,712.50 |
| PUTNAM 74-MSTR INTERM INC TR | $2,400.00 |
| PUTNAM 75-DIV INC TR | $9,687.50 |
| PUTNAM BK LN FD (CAYMAN) MSTR | $737.50 |
| PUTNAM VAR TR-VT DIV INC TR | $1,762.50 |
| QUALCOMM GLOBAL TRADING | $15,000.00 |
| RACE POINT II CLO | $2,536.21 |
| RACE POINT III CLO | $3,094.38 |
| RACE POINT IV CLO LTD | $3,925.55 |
| RAMPART CLO 2006-I LTD | $12,468.59 |
| RAMPART CLO 2007 LTD | $12,474.89 |
| RAVEN CR OPP MST FD LTD | $103,306.20 |
| RECAP INTERNATIONAL MSTR LTD | $2,876.73 |
| RED RIVER CLO LTD | $20,500.00 |
| RESOLUTION MASTER FD LP | $0.00 |
| RIVERSOURCE 106 BD SR INC-FLTG | $9,062.50 |
| RIVERSOURCE CENT CDO 12 LTD | $8,125.00 |
| RIVERSOURCE STR INC ALLOC FD | $250.00 |
| ROCKWALL CDO II LTD | $9,731.14 |
| ROCKWALL CDO LTD | $24,756.27 |
| ROSEDALE CLO, LTD | $4,962.22 |
| ROWAYTON LOAN FUNDING COMPANY | $5,000.00 |
| ROYAL BK OF SCOT PLC | $32,632.15 |
| RRR LOAN FUNDING TRUST | $62,656.64 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| SAN GABRIEL CLO I LTD | $9,981.11 |
| SANDELMAN PARTS OPPORTUNITY MA | $565.33 |
| SANFORD BERNSTEIN INTERM DUR P | $0.00 |
| SCHILLER PARK CLO LTD | $6,250.00 |
| SCOTIABANK (IRELAND) LTD | $25,000.00 |
| SCOTTWOOD MASTER LTD. | $16,966.18 |
| SECONDARY LOAN AND DISTRESSED | $225,953.75 |
| SECURITY INV-INC FD INC OPP | $0.00 |
| SECURITY INVSTRS-HI YLD FD | $1,250.00 |
| SENECA NOB HILL CLO | $12,500.00 |
| SERENGETI LOXODON ONSHORE I L | $7,070.27 |
| SERENGETI LOXODON OVERSEAS I, | $17,913.19 |
| SERVES 2006-1 LTD | $10,000.00 |
| SF-3 SEGREGATED PORTFOLIO | $7,500.00 |
| SFR LTD | $12,418.29 |
| SG FINANCE INC | $37,500.00 |
| SHASTA CLO I LTD | $8,750.00 |
| SHINNECOCK CLO 2006-1 LTD | $5,012.53 |
| SILVER CREST CFPI LOAN FUNDING | $6,250.00 |
| SILVER OAK CAP | $218,828.08 |
| SOF INV, LP | $12,467.88 |
| SOUTHFORK CLO LTD | $16,500.00 |
| SPRINGFIELD ASSOC LLC | $5,037.78 |
| SR GGI MASTER MA LTD | $3,658.84 |
| SR LATIGO MASTER MA LTD | $3,207.80 |
| STEDMAN LOAN FDG II SUB HC I | $13,333.33 |
| STICHTING PENSIOENFONDS ABP | $87,029.29 |
| STONE TOWER CDO II LTD | $1,865.59 |
| STONE TOWER CDO LTD | $1,871.86 |
| STONE TOWER CLO III LTD | $14,924.48 |
| STONE TOWER CLO IV LTD | $14,924.48 |

# EXHIBIT F
## LBO PREFERENCES

### TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS

| LENDER | ACTUAL AMOUNT |
|---|---|
| STONE TOWER CLO V, LTD | $13,668.20 |
| STONE TOWER CLO VI LTD | $17,443.47 |
| STONE TOWER CLO VII LTD | $13,724.87 |
| STONE TOWER CLO VIII LTD | $43,750.00 |
| STONE TOWER CR FUNDING I | $5,037.78 |
| STRAND FDG | $0.00 |
| STRATEGIC VALUE MSTR FD LTD | $229,516.96 |
| STRATFORD CLO LTD | $19,000.00 |
| SUNRISE PARTS LTD PART | $6,287.69 |
| SWISS RE FIN PRODUCTS CORP | $37,343.20 |
| SYMPHONY CLO II LTD | $12,500.00 |
| SYMPHONY CLO III LTD | $12,500.00 |
| SYMPHONY CLO IV LTD | $14,375.00 |
| SYMPHONY CLO V LTD | $14,955.76 |
| SYMPHONY CR OPPORUNTIES FD LTD | $15,587.25 |
| T2 INCOME FD CLO I LTD | $12,500.00 |
| TACONIC CAP PTNRS 1 5 LP | $209,887.63 |
| TACONIC CAP PTNRS 1 5 LP | $7,556.68 |
| TACONIC OPPORTUNITY FD L P | $233,260.25 |
| TALON TOTAL RETURN PTNRS LP | $3,687.36 |
| TALON TOTAL RETURN QP PTNRS LP | $13,710.97 |
| TCW ABSOLUTE RETURN CREDIT FD | $6,287.75 |
| TCW FIRST 2004 I CLO | $5,501.38 |
| TCW FIRST 2004 II CLO | $4,413.71 |
| TCW SR SECURED FLTG RT LN FD L | $1,315.09 |
| TCW SR SECURED LN FUND LP | $2,228.03 |
| TCW VELOCITY CLO | $3,335.21 |
| TCW-PARK AVENUE LN TR | $2,500.00 |
| TEMP11520-FTS II F FRNK FLTG R | $1,250.00 |
| THE HARTFORD FLTING RT FD | $24,474.04 |
| TPG CR OPPORTUNITIES FD LP | $1,950.24 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| TPG CREDIT OPP INVESTORS LP | $2,260.01 |
| TPG CREDIT STRATEGIES FD LP | $1,912.22 |
| TRALEE CDO I LTD | $7,500.00 |
| TRIMARAN CLO IV | $17,500.00 |
| TRIMARAN CLO V LTD | $15,000.00 |
| TRIMARAN CLO VI LTD | $15,000.00 |
| TRIMARAN CLO VII LTD | $30,000.00 |
| TRS ARIA LLC | $24,981.20 |
| TRS SCORPIO LLC | $2,500.00 |
| UBS AG STAMFORD BRANCH | $2,493.83 |
| VAN KAMPEN DYN CREDIT OPP FD | $89,722.79 |
| VAN KAMPEN SENIOR INCOME TR | $75,000.00 |
| VAN KAMPEN SR LN FD | $99,494.95 |
| VENTURE II CDO 2002 LTD | $2,500.00 |
| VENTURE III CDO LTD | $5,000.00 |
| VENTURE IX CDO LTD | $7,500.00 |
| VENTURE V CDO LTD | $3,750.00 |
| VENTURE VI CDO LTD | $3,750.00 |
| VENTURE VII CDO LTD | $5,000.00 |
| VENTURE VIII CDO LTD | $7,500.00 |
| VERITAS CLO I LTD | $8,240.55 |
| VERITAS CLO II, LTD | $3,490.55 |
| VGE III PORTFOLIO LTD | $146,527.48 |
| VICTORIA COURT CFPI LOAN FDG L | $2,474.87 |
| VIKING GLOBAL EQUITIES II LP | $4,178.73 |
| VIKING GLOBAL EQUITIES LP | $81,445.28 |
| VIRTUS  MULTISECTOR SHT TRM BD | $5,900.00 |
| VIRTUS MULTI SECTOR FX INC FD | $537.50 |
| VISTA LEVERAGED INCOME FUND | $2,500.00 |
| VITESSE CLO LTD | $6,876.72 |
| WACHOVIA BK NA | $22,632.05 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 9/26/08  PRINCIPAL PAYMENTS**

| LENDER | | ACTUAL AMOUNT |
|---|---|---|
| WAMCO - 2592 | | $2,500.00 |
| WAMCO 984-WAMCO FDS CORE PL BD | | $2,500.00 |
| WAMCO MT WILSON CLO | | $7,500.00 |
| WAMCO WSTRN ASST FLTG RT HI IN | | $38,750.00 |
| WB LOAN FDG I LLC | | $0.00 |
| WEST BEND MUTUAL INSURANCE COM | | $859.59 |
| WESTCHESTER CLO LTD | | $15,949.75 |
| WESTLB AG - NEW YORK BRANCH- | | $12,500.00 |
| WHITEHORSE I LTD | | $2,500.00 |
| WHITEHORSE III LTD | | $7,500.00 |
| WHITEHORSE V LTD | | $7,500.00 |
| WIND RIVER CLO I LTD | | $25,000.00 |
| WIND RIVER CLO II - TATE INVES | | $27,500.00 |
| WINDMILL MASTER FD LP | | $125,944.58 |
| WMC3G67 - SUN AM SR FLTG RT FD | | $0.00 |
| YORKVILLE CBNA LN FDG | | $2,425.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| 1776 CLO I LTD | $70,833.63 |
| 1798 RELATIVE VALUE MASTER FUN | $32,383.69 |
| 40/86 EAGLE CREEK CLO | $35,171.08 |
| 40/86 FALL CREEK CLO | $13,157.65 |
| ABCLO 2007-1 LTD | $27,254.46 |
| ABSOLUTE STRATEGIES FUND - OPP | $10,988.33 |
| ACCESS INST LOAN FD | $18,179.43 |
| AG JAMES RIVER INS CO | $6,716.62 |
| AG NORTHWOODS CAP V | $232,153.79 |
| AG NORTHWOODS CAP VI LTD | $266,383.00 |
| AG NORTHWOODS CAP VIII LTD | $236,535.54 |
| AG NORTHWOODS CAPITAL VII LTD | $237,101.98 |
| AIG BK LN FD LTD | $29,204.49 |
| AIG GALAXY IV CLO | $73,011.22 |
| AIG SATURN CLO, LTD | $73,011.22 |
| AIMCO CLO SERIES 2005 A | $29,204.49 |
| AIMCO CLO SERIES 2006-A | $29,204.49 |
| AIRLIE CLO 2006-II LTD | $58,555.73 |
| ALADDIN GREYROCK CDO | $21,903.37 |
| ALADDIN LANDMARK II CDO | $17,379.85 |
| ALADDIN LANDMARK III CDO | $21,903.37 |
| ALADDIN LANDMARK IV CDO | $21,903.37 |
| ALADDIN LANDMARK VI CDO | $18,252.81 |
| ALLIANCE A-C OR ST TRSY | $4,749.67 |
| ALLIANCE BERN INST INV SR LN P | $10,132.63 |
| ALLSTATE LIFE INS CO | $16,506.89 |
| AMERICAN INTL GROUP INC. | $335,851.63 |
| AMERIPRISE CERTIFICATE CO | $11,681.79 |
| ANCHORAGE CROSS CR OFF MSTR FD | $438,067.35 |
| ATLANTIS FUNDING LTD | $153,323.57 |
| ATLAS LOAN FDG (CENT I) LLC | $9,271.33 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|--------|---------------|
| ATRIUM CDO | $5,840.90 |
| ATRIUM II | $5,840.90 |
| ATRIUM III | $29,204.49 |
| ATRIUM IV | $43,806.73 |
| ATRIUM V | $48,187.41 |
| AVENUE CLO FD LTD | $48,128.68 |
| AVENUE CLO II, LTD | $38,776.93 |
| AVENUE CLO III LTD | $45,372.30 |
| AVENUE CLO IV LTD | $38,776.93 |
| AVENUE CLO V LTD | $77,553.85 |
| AVENUE CLO VI LTD | $64,628.21 |
| AVENUE INV LP | $1,998,938.13 |
| AVERY POINT CLO LTD | $13,736.36 |
| BACCHUS 2006-1 PLC | $43,806.73 |
| BANC INV GR LLC | $14,638.84 |
| BASSO CR OPPORTUNITIES HLDG FD | $703.65 |
| BASSO FUND LTD | $1,759.11 |
| BASSO MULTI-STRATEGY HLDG FD L | $32,719.52 |
| BATTERY PARK HI YIELD OP STRAT | $4,057.95 |
| BATTERY PARK HIGH YIELD LONG S | $4,289.84 |
| BATTERY PARK HIGH YIELD OPP MA | $5,565.20 |
| BDF LTD | $189,811.71 |
| BK OF AMERICA, N.A. | $612,693.35 |
| BLACKPORT CAP FD LTD | $101,304.89 |
| BLACKWOOD RUN TRADING LLC | $22,754.84 |
| BLT IV LLC | $20,632.00 |
| BLUE SHIELD CA | $43,806.73 |
| BOSTON HARBOR CLO 2004-1 LTD | $40,302.19 |
| BRENTWOOD CLO LTD | $72,827.78 |
| BRIDGEPORT CLO II LTD | $73,011.22 |
| BRIDGEPORT CLO LTD | $43,806.73 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| BRYN MAWR CLO II LTD | $73,011.22 |
| BURR RIDGE CLO PLUS LTD | $32,855.06 |
| BUSHNELL CFPI LN FDG | $38,709.40 |
| CALLIDUS DBT PT CLO FD III LTD | $41,795.26 |
| CALLIDUS DEBT PART CLO FD II L | $47,343.04 |
| CALLIDUS DEBT PART CLO FD IV L | $61,255.69 |
| CALLIDUS DEBT PART CLO FD V LT | $47,343.04 |
| CALLIDUS DEBT PART CLO VI | $33,392.18 |
| CALLIDUS MAPS CLO FD I | $41,795.26 |
| CANADIAN IMPERIAL BK COMM | $183,253.91 |
| CANARAS SUMMIT CLO LTD | $36,505.61 |
| CANNINGTON FDG LTD | $73,011.22 |
| CANPARTNERS INV IV LLC | $537,786.96 |
| CANYON CAP CDO 2002-1 LTD | $43,806.73 |
| CANYON CAP CLO 2006-1 LTD | $34,740.90 |
| CANYON CAP CLO 2007-1 LTD | $34,740.90 |
| CANYON CAPITAL CLO 2004 I | $34,740.90 |
| CARLYLE HIGH YIELD PART VI LTD | $49,607.28 |
| CARLYLE HIGH YIELD PART X LTD | $73,005.63 |
| CARLYLE HIGH YIELD PARTS IX LT | $62,752.92 |
| CARLYLE HY PART VII | $53,987.95 |
| CARLYLE HY PART VIII | $64,209.49 |
| CARLYLE LOAN INVESTMENT LTD | $100,083.20 |
| CASTLE GARDEN FDG | $34,071.90 |
| CASTLE HILL I - INGOTS LTD | $18,441.90 |
| CASTLE HILL II - INGOTS LTD | $28,316.33 |
| CASTLE HILL III CLO LTD | $21,515.55 |
| CASTLERIGG MASTER INVESTS LTD | $202,937.79 |
| CELERITY CLO LTD | $19,462.59 |
| CENT CDO 10 | $31,394.88 |
| CENT CDO 14 LTD | $38,695.95 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| CENT CDO 15 LTD | $63,154.71 |
| CENT CDO XI LTD | $55,123.48 |
| CENTRE PAC SIERRA CLO II LTD | $12,229.84 |
| CENTRE PAC WHITNEY CLO I | $21,572.34 |
| CENTURION CDO 8 LTD | $47,457.29 |
| CENTURION CDO 9, LTD | $63,154.71 |
| CENTURION CDO VI, LTD | $31,394.83 |
| CENTURION CDO VII LTD | $86,883.35 |
| CETUS CAPITAL LLC | $4,809.70 |
| CFIP FDING SPC FOR ACCT CFIP M | $134,217.98 |
| CFIP MASTER FUND, LTD | $108,860.51 |
| CHATHAM LIGHT II CLO | $10,944.66 |
| CHATHAM LIGHT III CLO LTD | $19,187.46 |
| CHIMNEY ROCK VALUE FUNDLP | $38,877.38 |
| CITIBANK NA-N Y | $57,002.62 |
| CITIGROUP FIN PRODUCTS INC | $82,009.52 |
| COLUMBUSNOVA CLO IV 2007 II | $27,789.60 |
| COLUMBUSNOVA CLO LTD 2006-1 | $29,204.49 |
| COLUMBUSNOVA CLO LTD 2006-II | $29,204.49 |
| COLUMBUSNOVA CLO LTD 2007 1 | $29,204.49 |
| COMSTOCK FUNDING LTD | $73,011.22 |
| CONFLUENT 3 LTD | $58,408.98 |
| CONTL ASSUR CO SEP ACCT E | $29,204.49 |
| CONTL CASUALTY CO | $627,896.53 |
| CONTRARIAN FUNDS LLC | $924,474.25 |
| CORNERSTONE CLO LTD | $65,453.00 |
| CREDIT SUISSE CAPITAL LLC | $43,806.73 |
| CREDIT SUISSE INTERNATIONAL | $13,491.21 |
| CREDIT SUISSE LOAN FUNDING LLC | $91,194.77 |
| CS GLOBAL INCOME FD | $73,011.22 |
| CS SYNDICATED LOAN FD | $4,867.42 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|--------|---------------|
| CSAM FUNDING II | $5,840.90 |
| CSAM FUNDING III | $43,806.73 |
| CSAM FUNDING IV | $43,806.73 |
| CUMBERLAND II CLO LTD | $47,457.29 |
| CUNA MUTUAL INS SOCIETY | $2,737.92 |
| CVI GLOBAL VAL FD LUX MTR SARL | $114,708.69 |
| CYPRESSTREE HEWETT ISLE CLO II | $65,710.10 |
| DEUTSCHE BK-LONDON | $11,734,475.60 |
| DEUTSCHE BK-NEW YORK | $1,487,963.86 |
| DIMAIO DUANE ST CLO I | $43,806.73 |
| DRAKE MGMT A/C PGEDB PG&E CO R | $8,607.25 |
| DRAKE MGMT-PAC GAS&ELE PSRE | $509.98 |
| DRESDNER BK-LONDON | $146,756.23 |
| DRYDEN V LEVERAGED LOAN CDO 03 | $43,806.73 |
| DRYDEN XI-LEVERAGED LN CDO '06 | $73,011.22 |
| DRYDEN XV  EURO CLO 06 | $952.32 |
| DRYDEN XVIII LEVGD LN 2007 LTD | $47,457.29 |
| DRYDEN XVI-LEVERAGED LOAN CDO | $43,806.73 |
| DUANE STREET CLO II, LTD | $58,408.98 |
| DUANE STREET CLO III LTD | $73,011.22 |
| DUANE STREET CLO IV LTD | $102,215.72 |
| DURHAM ACQUISITION CO LLC | $131,000.16 |
| DWS BALANCED FUND | $3,204.07 |
| DWS BALANCED VIP | $726.82 |
| DWS FLOATING RATE PLUS FD | $14,602.25 |
| DWS HI INC TRUST | $9,929.52 |
| DWS HIGH INCOME FUND | $83,962.91 |
| DWS HIGH INCOME PLUS FUND | $16,500.54 |
| DWS HIGH INCOME VIP | $12,264.79 |
| DWS MULTI MARKET INCOME TRUST | $5,986.92 |
| DWS STRATEGIC INCOME TRUST | $1,606.25 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| DWS STRATEGIC INCOME VIP | $1,314.21 |
| DWS STRT INC FD | $5,402.83 |
| EASTLAND CLO LTD | $156,170.83 |
| EATON VANCE CDO IX LTD | $23,363.59 |
| EATON VANCE CDO VII PLC | $22,356.26 |
| EATON VANCE CDO VIII LTD | $30,855.18 |
| EATON VANCE CDO X PLC | $26,676.88 |
| EATON VANCE FLTG RT INC TR | $33,364.48 |
| EATON VANCE INSTL SR LN FD | $53,001.18 |
| EATON VANCE LOAN OPP FD LTD | $14,638.84 |
| EATON VANCE LTD DURATION INC F | $32,999.42 |
| EATON VANCE SENIOR INC TR | $16,007.30 |
| EATON VANCE SHT DUR DIV INC FD | $11,681.79 |
| EATON VANCE SR DEBT PF | $58,311.51 |
| EATON VANCE SR FLTG RT TR | $28,618.75 |
| EATON VANCE VAR LEV FUND | $27,426.83 |
| ELI LILLY & CO | $1,460.23 |
| EMERALD ORCHARD LTD | $17,347.74 |
| ENCORE FUND, L.P. | $29,351.25 |
| EPIC DISTRESSED DEBT OP MTR FD | $181,138.91 |
| EVEREST FUNDING LLC | $29,277.68 |
| EVERGREEN CFPI LOAN FUND | $29,131.11 |
| FBS CBNA LOAN FUNDING LLC | $86,356.49 |
| FD CBNA LOAN FUNDING LLC | $98,405.81 |
| FEINGOLD OKEEFE SEL OPP MST FD | $4,158.31 |
| FEINGOLD OKEEFFE DST LN MT LTD | $6,077.75 |
| FEINGOLD OKEEFFE MASTER FD LTD | $3,998.39 |
| FIDELITY ADV SR I-HI INC ADV F | $33,869.44 |
| FIRSTLIGHT FUNDING I, LTD | $116,817.96 |
| FLAGSHIP CLO III | $43,806.73 |
| FLAGSHIP CLO IV | $47,457.29 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| FLAGSHIP CLO V | $69,360.66 |
| FLAGSHIP CLO VI | $69,360.66 |
| FLATIRON CLO 2007-1 LTD | $14,602.25 |
| FOREST CREEK CLO LTD | $36,505.61 |
| FOUNDERS GROVE CLO LTD | $33,697.49 |
| FOUNTAIN COURT MASTER FD | $43,806.73 |
| FOUR CORNERS CLO 2005 I | $58,408.98 |
| FOUR CORNERS CLO II LTD | $58,408.98 |
| FOUR CORNERS CLO III LTD | $58,408.98 |
| FRANKLIN 4472 LTD DUR INC TR | $58,408.98 |
| FRANKLIN 4884 VIPT STRT INC SE | $55,996.76 |
| FRANKLIN CLO V LTD | $131,420.20 |
| FRANKLIN CLO VI, LTD | $102,215.72 |
| FRANKLIN FLOATING RATE MST SER | $65,270.25 |
| FRANKLIN FLTG RT MSTR TR | $19,305.29 |
| FRANKLIN FLTING RT DAILY | $236,161.12 |
| FRANKLIN STR INC FD CANADA | $28,420.19 |
| FRANKLIN STRT SR-FRANKLIN | $118,229.12 |
| FRANKLIN TOT RTN FD | $17,522.69 |
| FRASER SULLIVAN CLO I LTD | $36,505.61 |
| FRASER SULLIVAN CLO II LTD | $36,505.61 |
| FRF CORPORATION | $13,967.37 |
| FRT TR 4 COR SR FL RT INC FD 2 | $102,215.72 |
| FST TR/FOUR CORNERS SR FLTG RT | $29,222.79 |
| GALAXY CLO 2003-1 LTD | $73,011.22 |
| GALAXY III CLO | $72,222.44 |
| GALAXY V CLO LTD. | $102,215.72 |
| GALAXY VI CLO LTD | $102,215.72 |
| GALAXY VII CLO LTD | $102,215.72 |
| GALAXY VIII CLO LTD | $73,011.22 |
| GALAXY X CLO LTD | $14,675.62 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| GANNETT PEAK CLO I LTD | $175,226.93 |
| GEN ELEC CAP CORP | $438,067.35 |
| GENESIS CLO 2007-1 LTD | $370,166.90 |
| GIL HOLDINGS LLC | $134,258.58 |
| GLENEAGLES CLO LTD. | $140,181.55 |
| GLENEAGLES TRADING LLC | $82,534.43 |
| GMAM INV FD TR II | $63,105.18 |
| GOLDENTREE 2004 TRUST | $468,660.95 |
| GOLDENTREE MULTI-STRAT FINCNG | $101,066.92 |
| GOLDENTREE MULTISTRATEGY SUBSI | $31,321.33 |
| GOLDMAN SACHS ASSET MGMT CLO P | $43,806.73 |
| GOLDMAN SACHS CR PARTS LP | $1,110,647.96 |
| GOLDMAN SACHS-ABS LOANS 2007 L | $29,204.49 |
| GPC 69 LLC | $17,932.12 |
| GRAND CENT ASSET TR CRU | $37,426.19 |
| GRAND CENT ASSET TR DRK | $41,676.81 |
| GRAND CENT ASSET TR HCF | $109,791.32 |
| GRAND CENT ASSET TR ZEN | $72,828.24 |
| GRANITE VENTURES I LTD | $51,034.48 |
| GRANITE VENTURES II LTD | $51,034.48 |
| GRANITE VENTURES III LTD | $51,034.48 |
| GRANT GROVE CLO LTD | $33,697.49 |
| GRAYSON & CO | $156,049.07 |
| GRAYSON CLO LTD | $145,661.53 |
| GREEN ISLAND CFPI LOAN FUNDING | $36,505.61 |
| GREENBRIAR CLO LTD | $128,536.35 |
| GREENS CREEK FDG LTD | $73,011.22 |
| GREYWOLF CAP OVERSEAS FUND | $269,334.24 |
| GREYWOLF CAP PTNRS II LP | $130,625.92 |
| GREYWOLF CLO I LTD | $146,022.45 |
| GRUSS GBL INV MST FD ENH LTD | $53,673.65 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| GRUSS GLOBAL INV MASTER FD LTD | $436,131.99 |
| GULF STREAM - SEXTANT CLO 2007 | $43,806.73 |
| GULF STREAM COMPASS CLO 2005 I | $43,806.73 |
| GULF STREAM-COMPASS CLO 2004-I | $29,204.49 |
| GULF STREAM-COMPASS CLO 2005II | $43,806.73 |
| GULF STREAM-COMPASS CLO 2007 | $58,408.98 |
| GULF STREAM-RASHINBAN CLO 2006 | $29,204.49 |
| GULF STREAM-SEXTANT CLO 2006-1 | $29,204.49 |
| HALCYON LN INV CLO II LTD | $29,204.49 |
| HALCYON LOAN INVESTORS CLO V L | $55,234.58 |
| HALCYON STR AM LG SSU 2007-3 | $29,204.49 |
| HALCYON STR AM LSSU 2006 1 | $43,806.73 |
| HALCYON STR AM LSSU 2007-2 | $58,408.98 |
| HALCYON STR AM LSSU CLO 2007 | $16,824.33 |
| HALCYON STR ASSET CLO I | $29,204.49 |
| HALCYON STR ASSET MGT LG SECD/ | $29,204.49 |
| HALCYON STRUC AM CLO 2008-II | $12,380.17 |
| HARBOURMASTER CLO 10 B.V. | $219,033.67 |
| HARBOURMASTER CLO 7 B.V. | $94,914.60 |
| HARBOURMASTER CLO 9 B.V. | $124,119.08 |
| HARBOURMASTER PRO RATA CLO 2 B | $36,505.61 |
| HARCH CLO II LTD | $13,967.37 |
| HARCH CLO III LTD | $13,967.37 |
| HARTFORD LIFE INS CO | $30,970.46 |
| HARTFORD-FLTG BK LN SR OF HART | $15,477.89 |
| HCSMF SCOTIA SWAP | $67,966.48 |
| HEWETTS ISLAND CDO LTD | $73,011.22 |
| HEWETT'S ISLAND CLO III, LTD | $80,312.35 |
| HEWETTS ISLAND CLO IV | $58,408.98 |
| HEWETT'S ISLAND CLO V LTD | $58,408.98 |
| HEWETT'S ISLAND CLO VI LTD | $58,408.98 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| HEWETT'S ISLAND CLO VII LTD | $43,806.73 |
| HFR RVA OPAL MASTER TRUST | $28,096.65 |
| HIGHLAND CR STRATEGIES FD | $130,108.99 |
| HIGHLAND CREDIT OPP CDO LTD | $93,693.29 |
| HIGHLAND FDS I INC FD | $3,818.83 |
| HIGHLAND FLTG RT ADV FD | $382,213.74 |
| HIGHLAND LOAN FD V LTD | $70,346.30 |
| HIGHLAND OFFSHORE PTNRS LP | $35,463.96 |
| HIGHLAND SEI INSTL INV TR | $8,761.35 |
| HIGHLAND SPECIAL SITUATIONS FD | $24,369.14 |
| HIGHLAND-PAC SEL FD FLTG RT LN | $185,474.12 |
| IG PUTNAM US HI YLD INC FD | $2,826.50 |
| IKB CAP CORP | $72,900.88 |
| ING INTL (II)-SR BANK LOAN | $7,319.43 |
| ING INTL (II)-SR BK LN EUR | $54,818.51 |
| ING INV LLC-ING PRM RT TR | $12,752.12 |
| ING INV MGMT CLO I | $16,427.52 |
| ING INV MGMT CLO III LTD | $14,602.25 |
| ING INV MGMT CLO IV LTD | $23,728.65 |
| ING INV MGMT CLO V LTD | $14,602.25 |
| ING PIMCO HI YLD PF | $7,428.09 |
| ING SR INC FD | $12,752.12 |
| INST BENCHMARKS SER (MASTER FE | $6,087.19 |
| JASPER CLO LTD | $96,374.81 |
| JAY ST MKT VALUE CLO I LTD | $87,613.47 |
| JCAM GLOBAL FUND MASTER LP | $347,416.04 |
| JEFFERSON PILOT FIN INS CO | $43,806.73 |
| JMB CAPITAL PTNRS MTR FD, LP | $15,486.75 |
| JOHN HANCOCK A/C 168 JHT HIGH | $34,439.37 |
| JOHN HANCOCK A/C 202 JHF2 HIGH | $32,652.75 |
| JOHN HANCOCK A/C 62 JH HIGH YI | $10,778.97 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| JOHN HANCOCK BD TR HI YLD BD F | $112,737.27 |
| JP MORGAN WHITEFRIARS INC | $931,358.23 |
| KATONAH IV LTD | $14,140.37 |
| KBC FIN PRODUCTS (CAYMAN ISLAN | $10,056.42 |
| KELTS LLC | $1,029,910.57 |
| KENAI SPIRET LOAN TRUST | $571,285.18 |
| KENSINGTON INTERNATIONAL LTD | $40,299.70 |
| KING ST CAP LP | $228,130.16 |
| KING STREET ACQ CO LLC | $429,011.11 |
| KING'S CROSS ASSET FDG 17 SARL | $117,110.73 |
| KINGSLAND I, LTD | $73,011.22 |
| KINGSLAND II | $73,011.22 |
| KINGSLAND III LTD | $87,613.47 |
| KINGSLAND IV LTD | $73,011.22 |
| KINGSLAND V LTD | $73,011.22 |
| KKR FIN CLO 2005 I | $43,878.63 |
| KKR FIN CLO 2006-1 LTD | $29,499.49 |
| KKR FIN CLO 2007-1 LTD | $3,257,988.28 |
| LANDMARK IX CDO LTD | $18,252.81 |
| LANDMARK V CDO LIMITED | $14,602.25 |
| LANDMARK VII CDO LTD | $18,252.81 |
| LANDMARK VIII CLO LTD | $14,602.25 |
| LATIGO MASTER FD LTD | $288,369.23 |
| LATITUDE CLO I | $29,204.49 |
| LCM VI LTD | $21,719.93 |
| LEHMAN COML PAPER INC | $3,386,703.52 |
| LEVERED PAPER I TRUST | $730,112.24 |
| LEVINE LEICHTMAN CAP DV FD LP | $42,378.65 |
| LFSIGXG LLC | $13,347.13 |
| LIBERTY CLO LTD | $140,035.16 |
| LIBERTYVIEW LOAN FUND LLC | $120,899.10 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|--------|---------------|
| LIGHTHOUSE CLO LTD | $25,553.93 |
| LIME STREET CLO LTD | $58,408.98 |
| LINCOLN NATL LIFE INS CO | $73,011.22 |
| LL SAGE VALLEY FUNDING LLC | $13,287.99 |
| LL VICTORY FUNDING LLC | $73,011.22 |
| LOAN FDG XIII | $73,011.22 |
| LOAN FUNDING III LLC | $51,107.85 |
| LOAN FUNDING IV LLC | $52,568.08 |
| LOAN FUNDING V LLC | $58,408.98 |
| LOAN FUNDING VII LLC | $141,458.34 |
| LOAN FUNDING XI LLC | $21,056.06 |
| LOAN STAR STATE TR | $42,663.95 |
| LONG GROVE CLO LTD | $51,107.85 |
| LONGHORN CR FDNG LLC | $35,575.57 |
| LP MA1 LTD | $75,567.61 |
| LUFKIN LATITUDE CLO II LTD | $29,204.49 |
| LYON LCM II LP | $14,455.49 |
| LYON LCM III LTD | $14,492.18 |
| LYON LCM IV LTD | $14,492.18 |
| LYON LCM V LTD | $21,646.54 |
| MAC CAP LTD | $30,124.68 |
| MADISON PARK FUNDING II | $26,770.78 |
| MAINSTAY VP FLTG RT PF | $14,602.25 |
| MALIBU CFPI LOAN FUNDING LLC | $116,817.96 |
| MAPS CLO FUND II LTD | $33,392.18 |
| MARKET SQUARE CLO LTD | $29,204.49 |
| MARQUETTE PARK CLO LTD | $29,204.49 |
| MAYPORT CLO LTD | $43,806.73 |
| MCDONNELL LN OPPTY II LTD | $66,820.97 |
| MCDONNELL LOAN OPPORTUNITY LTD | $1,182,311.48 |
| MCDONNELL-IL STATE BOARD INV | $29,241.09 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| MERCED PARTNERS II, LP | $178,630.01 |
| MERCED PTNRS LP | $183,907.36 |
| MERITAGE FD LTD | $33,303.23 |
| MERRILL LYNCH CAP SERV INC | $1,097,228.64 |
| MERRILL LYNCH CREDIT PRODLLC | $42,259.21 |
| METLIFE INS CO OF CONNECTICUT | $144,924.53 |
| METWEST AM 127-SUPERVALU MSTR | $14,638.84 |
| METWEST AM -703 ALPHATRAK 500 | $14,602.25 |
| METWEST AM-705 HI YLD BD FD | $29,277.87 |
| METWEST AM-706 STRATEGIC INCOM | $36,523.91 |
| MIDTOWN ACQUISITIONS L P | $1,176,556.05 |
| MIDWAY CFPI LOAN FDG LLC | $17,776.65 |
| MJX VENTURE IV CDO LTD | $29,204.49 |
| MOMENTUM CAP FD LTD | $33,471.86 |
| MONARCH MASTER FUNDING LTD | $438,801.12 |
| MONUMENTAL LIFE INS CO | $58,408.98 |
| MORGAN STANLEY INV MGMT CONIST | $97,348.30 |
| MORGAN STANLEY INV MGMT GARDA | $48,674.15 |
| MORGAN STANLEY INV MGMT MEZZAN | $43,916.52 |
| MORGAN STANLEY PRM INC TR | $182,528.06 |
| MORGAN STANLEY SR FD INC | $421,968.57 |
| MOUNTAIN CAP CLO III LTD | $43,806.73 |
| MOUNTAIN CAP CLO IV, LTD | $43,806.73 |
| MOUNTAIN CAP CLO V LTD | $43,806.73 |
| MOUNTAIN CAP CLO VI LTD | $43,806.73 |
| MSIM CROTON LTD | $87,613.47 |
| MSIM PECONIC BAY, LTD | $109,516.83 |
| MSIM-ZODIAC FD US SR LOAN FD | $14,602.25 |
| MT WILSON CLO II LTD | $58,408.98 |
| MUIR GROVE CLO LTD | $56,162.48 |
| MUIRFIELD TDG LLC | $20,712.96 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| NACM CLO I | $43,806.73 |
| NACM CLO II | $58,408.98 |
| NASH POINT CLO | $23,127.28 |
| NASH POINT II CLO | $4,818.19 |
| NAVIGATOR CDO 2006 LTD | $21,903.37 |
| NEW YORK LIFE INS & ANNUITY CO | $34,534.31 |
| NEW YORK LIFE INS CO | $38,476.91 |
| NEWSTART FACTORS INC | $146,941.07 |
| NOB HILL CLO II LIMITED | $116,817.96 |
| NORMANDY HILL MASTER FUND LP | $75,691.11 |
| NORTHWOODS CAP IV LTD | $225,209.76 |
| NUVEEN DIV DIV & INC FD | $29,204.49 |
| NUVEEN FLTG RT INC FD | $365,056.12 |
| NUVEEN FLTG RT INC OPP FD | $219,033.67 |
| NUVEEN MULTI-STRT INC & GWTH F | $87,613.47 |
| NUVEEN MULTI-STRT INC&GWTH FD2 | $87,613.47 |
| NUVEEN SR INCOME FD | $102,215.72 |
| NUVEEN TX ADV TOT RTN STRT FD | $29,204.49 |
| NYLIM FLATIRON CLO 2003-1 LTD | $51,107.85 |
| NYLIM FLATIRON CLO 2004-I LTD | $36,505.61 |
| NYLIM FLATIRON CLO 2005-I | $29,204.49 |
| NYLIM FLATIRON CLO 2006-I LTD | $43,806.73 |
| NYLIM INST FLOATING RATE FD | $7,301.12 |
| OAK HILL CR OPP FIN LTD | $77,766.24 |
| OCM HIGH YIELD PLUS FD LP | $193,637.24 |
| O'CONNOR CAP STRUCT OPP MST | $38,092.81 |
| OHSF FINANCING LTD | $17,327.39 |
| OHSF II FINANCING LTD | $29,324.47 |
| OLYMPIC CLO I LTD | $55,799.75 |
| ONEX DEBT OPPORTUNITY FD LTD | $15,832.02 |
| ORCHID INVESTMENTS, LLC | $22,068.88 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| OZ SPECIAL MASTER FUND LTD | $39,979.87 |
| PANGAEA CLO 2007-1 LTD | $73,011.22 |
| PAR-FOUR MASTER FUND LTD | $9,554.78 |
| PEMBROKE CBNA LOAN FDG LLC | $14,060.14 |
| PEMBROKE CFPI LOAN FD LLC | $28,569.61 |
| PENSION INV COMM OF GM FOR GM | $7,713.67 |
| PERRY PRINCIPALS LLC | $980,419.42 |
| PHOENIX EDGE SR FD MULTI SECT | $876.13 |
| PHOENIX EDGE-MULTI-SEC FIX INC | $4,964.77 |
| PIMCO FAIRWAY LOAN FUNDING CO | $116,817.96 |
| PIMCO SOUTHPORT CLO | $43,806.73 |
| PIMCO1240-PRUDENTIAL SER FD SP | $2,285.57 |
| PIMCO1252-ST TEACH RET SYS OH | $13,661.40 |
| PIMCO2042-IBM PER PEN PLN TR | $5,047.30 |
| PIMCO2493-HI INC FD | $89,312.97 |
| PIMCO2496-FLTG RT INC FD | $31,222.67 |
| PIMCO2497-FLTG RT STRT FD | $77,047.60 |
| PIMCO2603-RED RIVER HYPI LP | $31,299.83 |
| PIMCO2764-BBH-GBL HI INC FD | $60,332.17 |
| PIMCO2782-BBH-GBL HI INC(YEN-H | $476.16 |
| PIMCO2980-CA PUB EMP RET SYS | $6,190.08 |
| PIMCO3716-BBH TR CO(CAYMAN) LT | $1,333.24 |
| PIMCO3752-BBH TR IV-GBL HI YLD | $27,975.75 |
| PIMCO3813- CAYMAN BK LN FD | $14,602.25 |
| PIMCO6449-ARMY & AIR FORCE | $380.93 |
| PIMCO6819 PORTOLA CLO LTD | $87,686.66 |
| PIMCO686-VIT HI YLD BD P | $5,237.76 |
| PIMCO696-PIMCO FD GIS PLC HI Y | $49,282.58 |
| PIMCO6975-AST HIGH YIELD PF | $5,618.69 |
| PIMCO705-PIMCO HI YLD FD | $104,176.17 |
| PIMCO706-FD PRIVATE HI YD PT | $2,285.57 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| PIMCO724-FLTG INC FD | $27,717.23 |
| PIMCO744-FD DIV INC FD | $69,360.66 |
| PINEHURST TRDING INC | $116,817.96 |
| PIONEER FLTG RT TR | $175,226.93 |
| PLATINUM GROVE CONTINGENT CAP | $11,439.49 |
| PPM GRAYHAWK CLO LTD | $43,806.73 |
| PPM MONARCH BAY FUND LLC | $36,505.61 |
| PPM SHADOW CREEK FUNDING LLC | $7,301.12 |
| PRIMUS CLO I LTD | $43,806.73 |
| PRIMUS CLO II LTD | $43,733.54 |
| PRINCETON ROSEDALE CLO II LTD | $27,583.90 |
| PROSPECT ST INC SHARE INC | $14,602.25 |
| PROSPERO CLO I BV | $14,547.07 |
| PROSPERO CLO II B V | $33,529.99 |
| PROTEAN CBNA LOAN FDG LLC | $8,155.89 |
| PRUDENTIAL - GATEWAY CLO LTD | $87,613.47 |
| PRUDENTIAL DRYDEN IX SLF 2005 | $54,758.42 |
| PRUDENTIAL DRYDEN VIII LV 2005 | $58,408.98 |
| PRUDENTIAL INS CO OF AMER | $146,022.45 |
| PRUDENTL DRYDN VII LL CDO 2004 | $58,408.98 |
| PUT7FH-PUT DIVERS INC TR | $8,469.31 |
| PUTAH8-INTER PEN GBL HI | $2,190.34 |
| PUTNAM 14-HI YLD TR | $127,915.66 |
| PUTNAM 29X-FDS TR-FLTG RT INC | $77,026.85 |
| PUTNAM 60-HI YLD ADV FD | $52,112.17 |
| PUTNAM 67-VAR TR HI YLD FD | $33,147.10 |
| PUTNAM 73-PREMIER INC TR | $27,525.23 |
| PUTNAM 74-MSTR INTERM INC TR | $14,018.15 |
| PUTNAM 75-DIV INC TR | $56,583.70 |
| PUTNAM BK LN FD (CAYMAN) MSTR | $4,307.66 |
| PUTNAM VAR TR-VT DIV INC TR | $10,294.58 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| QUALCOMM GLOBAL TRADING | $87,613.47 |
| RACE POINT II CLO | $14,813.73 |
| RACE POINT III CLO | $18,073.95 |
| RACE POINT IV CLO LTD | $22,928.74 |
| RAMPART CLO 2006-I LTD | $72,827.78 |
| RAMPART CLO 2007 LTD | $72,864.56 |
| RAVEN CR OPP MST FD LTD | $448,839.38 |
| RECAP INTERNATIONAL MSTR LTD | $16,802.67 |
| RED RIVER CLO LTD | $119,738.41 |
| RESOLUTION MASTER FD LP | $6,716.62 |
| RIVERSOURCE 106 BD SR INC-FLTG | $50,047.32 |
| RIVERSOURCE CENT CDO 12 LTD | $47,457.29 |
| RIVERSOURCE STR INC ALLOC FD | $1,460.23 |
| ROCKWALL CDO II LTD | $56,838.60 |
| ROCKWALL CDO LTD | $144,598.82 |
| ROSEDALE CLO, LTD | $28,983.80 |
| ROWAYTON LOAN FUNDING COMPANY | $24,760.33 |
| ROYAL BK OF SCOT PLC | $186,764.58 |
| RRR LOAN FUNDING TRUST | $226,742.94 |
| SAN GABRIEL CLO I LTD | $55,941.88 |
| SANDELMAN PARTS OPPORTUNITY MA | $3,302.01 |
| SANFORD BERNSTEIN INTERM DUR P | $2,356.93 |
| SCHILLER PARK CLO LTD | $36,505.61 |
| SCOTIABANK (IRELAND) LTD | $142,174.69 |
| SCOTTWOOD MASTER LTD. | $154,136.81 |
| SECONDARY LOAN AND DISTRESSED | $1,435,477.17 |
| SECURITY INV-INC FD INC OPP | $555.52 |
| SECURITY INVSTRS-HI YLD FD | $6,745.61 |
| SENECA NOB HILL CLO | $73,011.22 |
| SERENGETI LOXODON ONSHORE I L | $43,121.30 |
| SERENGETI LOXODON OVERSEAS I, | $110,538.65 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| SERVES 2006-1 LTD | $58,408.98 |
| SF-3 SEGREGATED PORTFOLIO | $43,806.73 |
| SFR LTD | $72,533.99 |
| SG FINANCE INC | $219,033.67 |
| SHASTA CLO I LTD | $51,107.85 |
| SHINNECOCK CLO 2006-1 LTD | $29,277.68 |
| SILVER CREST CFPI LOAN FUNDING | $36,505.61 |
| SILVER OAK CAP | $1,066,850.28 |
| SOF INV, LP | $257,530.59 |
| SOUTHFORK CLO LTD | $96,374.81 |
| SPRINGFIELD ASSOC LLC | $26,866.47 |
| SR GGI MASTER MA LTD | $18,831.04 |
| SR LATIGO MASTER MA LTD | $17,956.60 |
| STEDMAN LOAN FDG II SUB HC I | $77,878.64 |
| STICHTING PENSIOENFONDS ABP | $484,191.09 |
| STONE TOWER CDO II LTD | $10,896.74 |
| STONE TOWER CDO LTD | $10,933.34 |
| STONE TOWER CLO III LTD | $94,688.58 |
| STONE TOWER CLO IV LTD | $94,688.58 |
| STONE TOWER CLO V, LTD | $87,350.76 |
| STONE TOWER CLO VI LTD | $101,885.51 |
| STONE TOWER CLO VII LTD | $80,165.59 |
| STONE TOWER CLO VIII LTD | $255,539.28 |
| STONE TOWER CR FUNDING I | $31,506.15 |
| STRAND FDG | $52,375.61 |
| STRATEGIC VALUE MSTR FD LTD | $1,224,264.21 |
| STRATFORD CLO LTD | $110,977.06 |
| SUNRISE PARTS LTD PART | $9,554.78 |
| SWISS RE FIN PRODUCTS CORP | $218,117.83 |
| SYMPHONY CLO II LTD | $73,011.22 |
| SYMPHONY CLO III LTD | $73,011.22 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| SYMPHONY CLO IV LTD | $83,962.91 |
| SYMPHONY CLO V LTD | $95,371.24 |
| SYMPHONY CR OPPORUNTIES FD LTD | $80,462.19 |
| T2 INCOME FD CLO I LTD | $73,011.22 |
| TACONIC CAP PTNRS 1 5 LP | $1,270,069.99 |
| TACONIC OPPORTUNITY FD L P | $1,362,449.28 |
| TALON TOTAL RETURN PTNRS LP | $21,976.13 |
| TALON TOTAL RETURN QP PTNRS LP | $81,613.56 |
| TCW ABSOLUTE RETURN CREDIT FD | $36,726.12 |
| TCW FIRST 2004 I CLO | $32,132.99 |
| TCW FIRST 2004 II CLO | $25,780.03 |
| TCW SR SECURED FLTG RT LN FD L | $7,681.32 |
| TCW SR SECURED LN FUND LP | $13,013.70 |
| TCW VELOCITY CLO | $19,480.62 |
| TCW-PARK AVENUE LN TR | $14,602.25 |
| TEMP11520-FTS II F FRNK FLTG R | $7,301.12 |
| THE HARTFORD FLTING RT FD | $142,950.35 |
| TPG CR OPPORTUNITIES FD LP | $56,853.33 |
| TPG CREDIT OPP INVESTORS LP | $64,439.51 |
| TPG CREDIT STRATEGIES FD LP | $54,550.34 |
| TRALEE CDO I LTD | $43,806.73 |
| TRIMARAN CLO IV | $102,215.72 |
| TRIMARAN CLO V LTD | $87,613.47 |
| TRIMARAN CLO VI LTD | $87,613.47 |
| TRIMARAN CLO VII LTD | $175,226.93 |
| TRS ARIA LLC | $145,912.66 |
| TRS SCORPIO LLC | $14,602.25 |
| UBS AG STAMFORD BRANCH | $74,393.78 |
| VAN KAMPEN DYN CREDIT OPP FD | $544,218.81 |
| VAN KAMPEN SENIOR INCOME TR | $438,067.35 |
| VAN KAMPEN SR LN FD | $744,669.59 |

# EXHIBIT F
# LBO PREFERENCES

## TERM LOAN B 10/21/08 INTEREST PAYMENTS

| LENDER | ACTUAL AMOUNT |
|---|---|
| VENTURE II CDO 2002 LTD | $14,602.25 |
| VENTURE III CDO LTD | $29,204.49 |
| VENTURE IX CDO LTD | $43,806.73 |
| VENTURE V CDO LTD | $21,903.37 |
| VENTURE VI CDO LTD | $21,903.37 |
| VENTURE VII CDO LTD | $29,204.49 |
| VENTURE VIII CDO LTD | $43,806.73 |
| VERITAS CLO I LTD | $48,132.24 |
| VERITAS CLO II, LTD | $20,387.97 |
| VGE III PORTFOLIO LTD | $397,376.48 |
| VICTORIA COURT CFPI LOAN FDG L | $14,455.49 |
| VIKING GLOBAL EQUITIES II LP | $11,329.68 |
| VIKING GLOBAL EQUITIES LP | $220,720.78 |
| VIRTUS  MULTISECTOR SHT TRM BD | $34,461.29 |
| VIRTUS MULTI SECTOR FX INC FD | $3,139.48 |
| VISTA LEVERAGED INCOME FUND | $14,602.25 |
| VITESSE CLO LTD | $40,166.24 |
| WACHOVIA BK NA | $133,148.61 |
| WAMCO - 2592 | $14,602.25 |
| WAMCO 984-WAMCO FDS CORE PL BD | $14,602.25 |
| WAMCO MT WILSON CLO | $43,806.73 |
| WAMCO WSTRN ASST FLTG RT HI IN | $226,334.80 |
| WB LOAN FDG I LLC | $7,142.40 |
| WEST BEND MUTUAL INSURANCE COM | $5,020.78 |
| WESTCHESTER CLO LTD | $93,160.85 |
| WESTLB AG - NEW YORK BRANCH- | $73,011.22 |
| WHITEHORSE I LTD | $14,602.25 |
| WHITEHORSE III LTD | $43,806.73 |
| WHITEHORSE V LTD | $43,806.73 |
| WIND RIVER CLO I LTD | $146,022.45 |
| WIND RIVER CLO II - TATE INVES | $160,624.70 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN B 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| WINDMILL MASTER FD LP | $550,841.74 |
| WMC3G67 - SUN AM SR FLTG RT FD | $8,570.88 |
| YORKVILLE CBNA LN FDG | $14,164.18 |

**EXHIBIT F**
**LBO PREFERENCES**

**INCREMENTAL 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| 1798 RELATIVE VALUE MASTER FUN | $100.96 |
| ALLSTATE LIFE INS CO | $22.45 |
| ARMY AND AIR FORCE MUTAL AID | $0.60 |
| AVENUE INV LP | $475.76 |
| AVL LOAN FUNDING LLC | $29.15 |
| BANK OF AMERICA NA | $2,806.89 |
| BARCLAYS BK PLC-NEW YORK | $673.05 |
| BASSO CR OPPORTUNITIES HLDG FD | $1.88 |
| BASSO FUND LTD | $4.69 |
| BASSO MULTI-STRATEGY HLDG FD L | $87.32 |
| BK OF AMERICA, N.A. | $209.96 |
| BLACKPORT CAP FD LTD | $375.30 |
| CHARGER HOLDCO (OFFSHORE) LLC | $264.70 |
| CHARGER HOLDCO (ONSHORE) LLC | $132.34 |
| CITICORP NORTH AMER INC | $236.41 |
| CITIGROUP FIN PRODUCTS INC | $7.07 |
| CONTRARIAN FUNDS LLC | $762.86 |
| DEUTSCHE BK-LONDON | $26.65 |
| DEUTSCHE BK-NEW YORK | $1,394.27 |
| EATON VANCE CR OPPORTUNITY FD | $28.20 |
| EATON VANCE FLTG RT INC TR | $54.11 |
| EATON VANCE INSTL SR LN FD | $162.34 |
| EATON VANCE LTD DURATION INC F | $54.11 |
| EATON VANCE SR DEBT PF | $121.02 |
| EATON VANCE SR FLTG RT TR | $54.11 |
| EATON VANCE SR INC TR | $13.53 |
| EATON VANCE VT FLTG RT INC FD | $53.71 |
| EMERALD ORCHARD LTD | $31.45 |
| FBS CBNA LOAN FUNDING LLC | $60.58 |
| FRANKLIN 4884 VIPT STRT INC SE | $12.33 |
| FRANKLIN STR INC FD CANADA | $8.89 |

**EXHIBIT F**
**LBO PREFERENCES**

**INCREMENTAL 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| FRANKLIN STRT SR-FRANKLIN | $32.66 |
| FRANKLIN TOT RTN FD | $7.44 |
| FRANKLIN-OLD WESTBURY FDS INC | $3.95 |
| FRASER SULLIVAN CLO I LTD | $42.09 |
| FRASER SULLIVAN CLO II LTD | $42.09 |
| FT12460 - OPPORTUNISTIC DISTRE | $3.44 |
| GOLDENTREE 2004 TRUST | $1,786.12 |
| GOLDENTREE CR OPP FINCNG I LTD | $784.46 |
| GOLDENTREE LEV LOAN FIN I LTD | $13.02 |
| GOLDENTREE MULTI-STRAT FINCNG | $281.65 |
| GOLDENTREE MULTISTRATEGY SUBSI | $89.33 |
| GRAND CENT ASSET TR CLAR | $676.44 |
| GRAND CENT ASSET TR CRU | $91.89 |
| GRAND CENT ASSET TR VCM | $541.15 |
| GRAYSON & CO | $405.86 |
| GSO ROYAL HLDGS CFPI LLC | $2,041.03 |
| HARBINGER CAP PARTS SPL SIT FD | $109.04 |
| HARBINGER CAP PTR MTR FD I LTD | $218.07 |
| HARBOURVIEW CLO 2006-1 | $35.05 |
| HCSMF SCOTIA SWAP | $111.92 |
| HIGHLAND LOAN FD V LTD | $23.46 |
| ING PIMCO HI YLD PF | $11.72 |
| JCAM GLOBAL FUND MASTER LP | $21.20 |
| JP MORGAN WHITEFRIARS INC | $149.05 |
| JPMORGAN BK BRANCH - 0802 | $16,314.90 |
| KELTS LLC | $122.70 |
| KENAI SPIRET LOAN TRUST | $145.38 |
| KNIGHTHEAD MASTER FUND LP | $29.96 |
| LASALLE BANK, NA | $538.44 |
| LEVINE LEICHTMAN CAP DV FD LP | $58.70 |
| LOAN STAR STATE TR | $21.16 |

**EXHIBIT F**
**LBO PREFERENCES**

**INCREMENTAL 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| LONGHORN CR FDNG LLC | $35.24 |
| MERRILL LYNCH CAP SERV INC | $3,123.34 |
| MIDTOWN ACQUISITIONS L P | $216.05 |
| MIDTOWN ACQUISITIONS L P | $1,090.37 |
| MONARCH MASTER FUNDING LTD | $892.89 |
| MORGAN STANLEY SR FD INC | $899.21 |
| O'CONNOR CAP STRUCT OPP MST | $409.90 |
| O'CONNOR CREDIT OPP MST LTD | $149.42 |
| OPPENHEIMER MSTR LN FD LLC | $134.95 |
| OPPENHEIMER SR FLTG RT FD | $134.95 |
| ORE HILL HUB FD LTD | $0.00 |
| OZ SPECIAL MASTER FUND LTD | $1,805.18 |
| PEMBROKE CBNA LOAN FDG LLC | $155.08 |
| PIMCO1241-PRU-HY PORT | $3.61 |
| PIMCO1252-ST TEACH RET SYS OH | $12.12 |
| PIMCO2042-IBM PER PEN PLN TR | $7.97 |
| PIMCO2493-HI INC FD | $60.47 |
| PIMCO2496-FLTG RT INC FD | $15.14 |
| PIMCO2497-FLTG RT STRT FD | $30.29 |
| PIMCO2603-RED RIVER HYPI LP | $21.20 |
| PIMCO2764-BBH-GBL HI INC FD | $36.35 |
| PIMCO2782-BBH-GBL HI INC(YEN-H | $0.75 |
| PIMCO2980-CA PUB EMP RET SYS | $9.77 |
| PIMCO3716-BBH TR CO(CAYMAN) LT | $2.10 |
| PIMCO3752-BBH TR IV-GBL HI YLD | $18.17 |
| PIMCO686-VIT HI YLD BD P | $8.27 |
| PIMCO6975-AST HIGH YIELD PF | $8.87 |
| PIMCO705-PIMCO HI YLD FD | $51.88 |
| PIMCO706-FD PRIVATE HI YD PT | $3.61 |
| SATELLITE SR INCOME FD LLC | $2,022.53 |
| SECONDARY LOAN AND DISTRESSED | $3,719.63 |

**EXHIBIT F**
**LBO PREFERENCES**

**INCREMENTAL 9/26/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| SILVER OAK CAP | $2,315.23 |
| SOF INV, LP | $1,135.41 |
| SUMITOMO MITSUI BK-NY | $284.03 |
| TACONIC CAP PTNRS 1 5 LP | $54.11 |
| TACONIC OPPORTUNITY FD L P | $216.46 |
| TEMPLETON 4290 GLB INV TR-INC | $20.49 |
| TFP ROYAL ISSUER 2 LLC | $1,053.85 |
| TRS VENOR LLC | $331.15 |
| UBS AG STAMFORD BRANCH | $18.43 |
| VARDE INVEST PTNRS LP | $1,544.70 |
| VEER CASH FLOW CLO LTD | $11.31 |
| WINDMILL MASTER FD LP | $12.12 |
| WMC3G67 - SUN AM SR FLTG RT FD | $139.48 |
| WOODLANDS COMMERCIAL BANK | $538.44 |
| YORK CAPITAL MANAGEMENT | $884.41 |
| ZOHAR II 2005-1 LTD | $5.65 |
| ZOHAR III LTD | $6.46 |

**EXHIBIT F**
**LBO PREFERENCES**

**INCREMENTAL 9/26/08 PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| 1798 RELATIVE VALUE MASTER FUN | $12,562.81 |
| ALLSTATE LIFE INS CO | $4,987.41 |
| ARMY AND AIR FORCE MUTAL AID | $249.37 |
| AVENUE INV LP | $0.00 |
| AVL LOAN FUNDING LLC | $10,075.57 |
| BANK OF AMERICA NA | $193,007.54 |
| BARCLAYS BK PLC-NEW YORK | $62,500.00 |
| BASSO CR OPPORTUNITIES HLDG FD | $376.88 |
| BASSO FUND LTD | $942.21 |
| BASSO MULTI-STRATEGY HLDG FD L | $17,525.13 |
| BK OF AMERICA, N.A. | $2,506.59 |
| BLACKPORT CAP FD LTD | $88,161.21 |
| CHARGER HOLDCO (OFFSHORE) LLC | $4,551.40 |
| CHARGER HOLDCO (ONSHORE) LLC | $2,275.70 |
| CITICORP NORTH AMER INC | $21,953.52 |
| CITIGROUP FIN PRODUCTS INC | $6,281.41 |
| CONTRARIAN FUNDS LLC | $77,889.45 |
| DEUTSCHE BK-LONDON | $7,537.69 |
| DEUTSCHE BK-NEW YORK | $92,926.85 |
| EATON VANCE CR OPPORTUNITY FD | $2,618.40 |
| EATON VANCE FLTG RT INC TR | $5,025.13 |
| EATON VANCE INSTL SR LN FD | $15,075.38 |
| EATON VANCE LTD DURATION INC F | $5,025.13 |
| EATON VANCE SR DEBT PF | $11,238.38 |
| EATON VANCE SR FLTG RT TR | $5,025.13 |
| EATON VANCE SR INC TR | $1,256.28 |
| EATON VANCE VT FLTG RT INC FD | $4,987.44 |
| EMERALD ORCHARD LTD | $6,988.66 |
| FBS CBNA LOAN FUNDING LLC | $12,562.81 |
| FRANKLIN 4884 VIPT STRT INC SE | $3,487.35 |
| FRANKLIN STR INC FD CANADA | $2,513.36 |

**EXHIBIT F**
**LBO PREFERENCES**

**INCREMENTAL 9/26/08 PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| FRANKLIN STRT SR-FRANKLIN | $9,236.18 |
| FRANKLIN TOT RTN FD | $2,104.73 |
| FRANKLIN-OLD WESTBURY FDS INC | $1,116.17 |
| FRASER SULLIVAN CLO I LTD | $12,468.59 |
| FRASER SULLIVAN CLO II LTD | $12,468.59 |
| FT12460 - OPPORTUNISTIC DISTRE | $974.00 |
| GOLDENTREE 2004 TRUST | $122,798.41 |
| GOLDENTREE CR OPP FINCNG I LTD | $85,628.14 |
| GOLDENTREE LEV LOAN FIN I LTD | $3,856.78 |
| GOLDENTREE MULTI-STRAT FINCNG | $16,733.32 |
| GOLDENTREE MULTISTRATEGY SUBSI | $6,026.42 |
| GRAND CENT ASSET TR CLAR | $62,814.07 |
| GRAND CENT ASSET TR CRU | $16,333.86 |
| GRAND CENT ASSET TR VCM | $50,251.26 |
| GRAYSON & CO | $37,688.44 |
| GSO ROYAL HLDGS CFPI LLC | $75,113.85 |
| HARBINGER CAP PARTS SPL SIT FD | $75,376.88 |
| HARBINGER CAP PTR MTR FD I LTD | $150,753.77 |
| HARBOURVIEW CLO 2006-1 | $0.00 |
| HCSMF SCOTIA SWAP | $24,868.22 |
| HIGHLAND LOAN FD V LTD | $13,271.44 |
| ING PIMCO HI YLD PF | $4,862.75 |
| JCAM GLOBAL FUND MASTER LP | $18,844.22 |
| JP MORGAN WHITEFRIARS INC | $25,062.34 |
| JPMORGAN BK BRANCH - 0802 | $1,515,000.00 |
| KELTS LLC | $15,062.72 |
| KENAI SPIRET LOAN TRUST | $100,502.51 |
| KNIGHTHEAD MASTER FUND LP | $5,037.78 |
| LASALLE BANK, NA | $50,000.00 |
| LEVINE LEICHTMAN CAP DV FD LP | $12,594.46 |
| LOAN STAR STATE TR | $11,969.85 |

# EXHIBIT F
# LBO PREFERENCES

## INCREMENTAL 9/26/08 PRINCIPAL PAYMENTS

| LENDER | ACTUAL AMOUNT |
|---|---|
| LONGHORN CR FDNG LLC | $19,930.94 |
| MERRILL LYNCH CAP SERV INC | $174,696.52 |
| MIDTOWN ACQUISITIONS L P | $12,562.81 |
| MIDTOWN ACQUISITIONS L P | $113,065.33 |
| MONARCH MASTER FUNDING LTD | $82,914.57 |
| MORGAN STANLEY SR FD INC | $95,490.04 |
| O'CONNOR CAP STRUCT OPP MST | $62,814.07 |
| O'CONNOR CREDIT OPP MST LTD | $25,125.63 |
| OPPENHEIMER MSTR LN FD LLC | $12,531.25 |
| OPPENHEIMER SR FLTG RT FD | $12,531.25 |
| ORE HILL HUB FD LTD | $0.00 |
| OZ SPECIAL MASTER FUND LTD | $175,879.40 |
| PEMBROKE CBNA LOAN FDG LLC | $15,075.38 |
| PIMCO1241-PRU-HY PORT | $1,496.23 |
| PIMCO1252-ST TEACH RET SYS OH | $5,025.13 |
| PIMCO2042-IBM PER PEN PLN TR | $3,304.18 |
| PIMCO2493-HI INC FD | $25,079.93 |
| PIMCO2496-FLTG RT INC FD | $6,281.41 |
| PIMCO2497-FLTG RT STRT FD | $12,562.81 |
| PIMCO2603-RED RIVER HYPI LP | $8,793.97 |
| PIMCO2764-BBH-GBL HI INC FD | $15,075.38 |
| PIMCO2782-BBH-GBL HI INC(YEN-H | $311.71 |
| PIMCO2980-CA PUB EMP RET SYS | $4,052.29 |
| PIMCO3716-BBH TR CO(CAYMAN) LT | $872.80 |
| PIMCO3752-BBH TR IV-GBL HI YLD | $7,537.69 |
| PIMCO686-VIT HI YLD BD P | $3,428.86 |
| PIMCO6975-AST HIGH YIELD PF | $3,678.23 |
| PIMCO705-PIMCO HI YLD FD | $21,519.16 |
| PIMCO706-FD PRIVATE HI YD PT | $1,496.23 |
| SATELLITE SR INCOME FD LLC | $187,812.50 |
| SECONDARY LOAN AND DISTRESSED | $71,714.45 |

**EXHIBIT F**
**LBO PREFERENCES**

**INCREMENTAL 9/26/08 PRINCIPAL PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| SILVER OAK CAP | $293,969.85 |
| SOF INV, LP | $69,095.48 |
| SUMITOMO MITSUI BK-NY | $24,874.37 |
| TACONIC CAP PTNRS 1 5 LP | $5,025.13 |
| TACONIC OPPORTUNITY FD L P | $20,100.50 |
| TEMPLETON 4290 GLB INV TR-INC | $5,795.84 |
| TFP ROYAL ISSUER 2 LLC | $2,826.63 |
| TRS VENOR LLC | $37,688.44 |
| UBS AG STAMFORD BRANCH | $6,677.92 |
| VARDE INVEST PTNRS LP | $188,442.21 |
| VEER CASH FLOW CLO LTD | $1,256.28 |
| WINDMILL MASTER FD LP | $0.00 |
| WMC3G67 - SUN AM SR FLTG RT FD | $14,962.31 |
| WOODLANDS COMMERCIAL BANK | $50,000.00 |
| YORK CAPITAL MANAGEMENT | $100,502.51 |
| ZOHAR II 2005-1 LTD | $17,587.94 |
| ZOHAR III LTD | $20,100.50 |

**EXHIBIT F**
**LBO PREFERENCES**

**INCREMENTAL 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| 1798 RELATIVE VALUE MASTER FUN | $59,970.56 |
| ALLSTATE LIFE INS CO | $16,824.43 |
| ARMY AND AIR FORCE MUTAL AID | $634.89 |
| AVENUE INV LP | $188,399.27 |
| AVL LOAN FUNDING LLC | $27,575.78 |
| BANK OF AMERICA NA | $1,422,637.31 |
| BARCLAYS BK PLC-NEW YORK | $365,980.32 |
| BASSO CR OPPORTUNITIES HLDG FD | $1,343.34 |
| BASSO FUND LTD | $3,358.36 |
| BASSO MULTI-STRATEGY HLDG FD L | $62,465.33 |
| BK OF AMERICA, N.A. | $83,149.51 |
| BLACKPORT CAP FD LTD | $288,904.41 |
| CHARGER HOLDCO (OFFSHORE) LLC | $110,544.39 |
| CHARGER HOLDCO (ONSHORE) LLC | $55,272.21 |
| CITICORP NORTH AMER INC | $128,552.89 |
| CITIGROUP FIN PRODUCTS INC | $12,793.72 |
| CONTRARIAN FUNDS LLC | $426,030.83 |
| DEUTSCHE BK-LONDON | $22,548.93 |
| DEUTSCHE BK-NEW YORK | $675,775.23 |
| EATON VANCE CR OPPORTUNITY FD | $15,332.55 |
| EATON VANCE FLTG RT INC TR | $29,425.56 |
| EATON VANCE INSTL SR LN FD | $88,276.66 |
| EATON VANCE LTD DURATION INC F | $29,425.56 |
| EATON VANCE SR DEBT PF | $65,808.41 |
| EATON VANCE SR FLTG RT TR | $29,425.56 |
| EATON VANCE SR INC TR | $7,356.39 |
| EATON VANCE VT FLTG RT INC FD | $29,204.86 |
| EMERALD ORCHARD LTD | $23,575.44 |
| FBS CBNA LOAN FUNDING LLC | $43,978.40 |
| FRANKLIN 4884 VIPT STRT INC SE | $10,432.39 |
| FRANKLIN STR INC FD CANADA | $7,518.69 |

**EXHIBIT F**
**LBO PREFERENCES**

**INCREMENTAL 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| FRANKLIN STRT SR-FRANKLIN | $27,629.94 |
| FRANKLIN TOT RTN FD | $6,296.28 |
| FRANKLIN-OLD WESTBURY FDS INC | $3,339.00 |
| FRASER SULLIVAN CLO I LTD | $36,506.07 |
| FRASER SULLIVAN CLO II LTD | $36,506.07 |
| FT12460 - OPPORTUNISTIC DISTRE | $2,913.70 |
| GOLDENTREE 2004 TRUST | $884,471.01 |
| GOLDENTREE CR OPP FINCNG I LTD | $446,900.59 |
| GOLDENTREE LEV LOAN FIN I LTD | $22,799.20 |
| GOLDENTREE MULTI-STRAT FINCNG | $136,133.00 |
| GOLDENTREE MULTISTRATEGY SUBSI | $44,063.57 |
| GOLDMAN SACHS CR PARTS LP | $6,236.94 |
| GRAND CENT ASSET TR CLAR | $366,216.16 |
| GRAND CENT ASSET TR CRU | $62,377.77 |
| GRAND CENT ASSET TR VCM | $294,255.53 |
| GRAYSON & CO | $220,691.65 |
| GSO ROYAL HLDGS CFPI LLC | $924,652.77 |
| HARBINGER CAP PARTS SPL SIT FD | $178,042.18 |
| HARBINGER CAP PTR MTR FD I LTD | $378,503.39 |
| HARBOURVIEW CLO 2006-1 | $13,878.21 |
| HCSMF SCOTIA SWAP | $83,890.03 |
| HIGHLAND CREDIT OPP CDO LTD | $0.00 |
| HIGHLAND CREDIT OPP CDO LTD | $319.50 |
| HIGHLAND LOAN FD V LTD | $30,409.58 |
| ING PIMCO HI YLD PF | $12,380.33 |
| JCAM GLOBAL FUND MASTER LP | $16,791.76 |
| JP MORGAN WHITEFRIARS INC | $98,901.56 |
| JPMORGAN BK BRANCH - 0802 | $8,871,362.69 |
| KELTS LLC | $72,558.43 |
| KENAI SPIRET LOAN TRUST | $217,493.22 |
| KNIGHTHEAD MASTER FUND LP | $19,880.21 |

**EXHIBIT F**
**LBO PREFERENCES**

**INCREMENTAL 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| LASALLE BANK, NA | $292,784.25 |
| LEVINE LEICHTMAN CAP DV FD LP | $43,287.57 |
| LOAN STAR STATE TR | $27,427.18 |
| LONGHORN CR FDNG LLC | $45,668.85 |
| MERRILL LYNCH CAP SERV INC | $1,457,298.11 |
| MIDTOWN ACQUISITIONS L P | $235,084.58 |
| MIDTOWN ACQUISITIONS L P | $482,163.27 |
| MONARCH MASTER FUNDING LTD | $485,521.63 |
| MORGAN STANLEY SR FD INC | $529,624.31 |
| O'CONNOR CAP STRUCT OPP MST | $262,271.23 |
| O'CONNOR CREDIT OPP MST LTD | $99,151.32 |
| OPPENHEIMER MSTR LN FD LLC | $73,379.04 |
| OPPENHEIMER SR FLTG RT FD | $73,379.04 |
| ORE HILL HUB FD LTD | $0.00 |
| OZ SPECIAL MASTER FUND LTD | $994,711.61 |
| PEMBROKE CBNA LOAN FDG LLC | $85,398.07 |
| PIMCO1241-PRU-HY PORT | $3,809.33 |
| PIMCO1252-ST TEACH RET SYS OH | $12,793.71 |
| PIMCO2042-IBM PER PEN PLN TR | $8,412.27 |
| PIMCO2493-HI INC FD | $63,852.25 |
| PIMCO2496-FLTG RT INC FD | $15,992.15 |
| PIMCO2497-FLTG RT STRT FD | $31,984.29 |
| PIMCO2603-RED RIVER HYPI LP | $22,389.01 |
| PIMCO2764-BBH-GBL HI INC FD | $38,381.15 |
| PIMCO2782-BBH-GBL HI INC(YEN-H | $793.61 |
| PIMCO2980-CA PUB EMP RET SYS | $10,316.93 |
| PIMCO3716-BBH TR CO(CAYMAN) LT | $2,222.11 |
| PIMCO3752-BBH TR IV-GBL HI YLD | $19,190.58 |
| PIMCO686-VIT HI YLD BD P | $8,729.71 |
| PIMCO6975-AST HIGH YIELD PF | $9,364.60 |
| PIMCO705-PIMCO HI YLD FD | $54,786.70 |

**EXHIBIT F**
**LBO PREFERENCES**

**INCREMENTAL 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| PIMCO706-FD PRIVATE HI YD PT | $3,809.33 |
| SATELLITE SR INCOME FD LLC | $1,099,770.81 |
| SECONDARY LOAN AND DISTRESSED | $1,601,357.91 |
| SILVER OAK CAP | $1,417,224.17 |
| SOF INV, LP | $551,169.38 |
| SUMITOMO MITSUI BK-NY | $152,053.34 |
| TACONIC CAP PTNRS 1 5 LP | $29,425.56 |
| TACONIC OPPORTUNITY FD L P | $117,702.21 |
| TEMPLETON 4290 GLB INV TR-INC | $17,338.22 |
| TFP ROYAL ISSUER 2 LLC | $419,486.80 |
| TRS VENOR LLC | $182,128.01 |
| UBS AG STAMFORD BRANCH | $19,421.21 |
| VARDE INVEST PTNRS LP | $911,552.45 |
| VEER CASH FLOW CLO LTD | $6,476.82 |
| WINDMILL MASTER FD LP | $4,797.64 |
| WMC3G67 - SUN AM SR FLTG RT FD | $79,043.59 |
| WOODLANDS COMMERCIAL BANK | $292,784.25 |
| YORK CAPITAL MANAGEMENT | $506,141.43 |
| ZOHAR II 2005-1 LTD | $30,225.16 |
| ZOHAR III LTD | $34,543.04 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| 9 WEST II LOAN FDG LLC | $0.00 |
| ABERDEEN LOAN FDG LTD | $0.00 |
| ABN AMRO BK NV | $0.00 |
| ALADDIN LANDMARK II CDO | $4,768.69 |
| ALADDIN LANDMARK III CDO | $0.00 |
| ALASKA CFPI LOAN FUNDING LLC | $3,625.21 |
| ALLIANCE BERN INST INV SR LN P | $2,364.27 |
| ALLIANCE BERN-HI YLD LOAN PORT | $956.97 |
| ALLIANCE GLB BD FD INC | $0.00 |
| ALLIANCEBERNSTEIN GBL BN FD | $1,182.14 |
| ALLSTATE LIFE INS CO | $10,357.74 |
| AMERIPRISE CERTIFICATE CO | $4,522.88 |
| APIDOS CDO I | $0.00 |
| APIDOS CDO II | $0.00 |
| APIDOS CDO III | $0.00 |
| APIDOS CDO IV | $0.00 |
| APIDOS CDO V | $0.00 |
| APIDOS CINCO CDO | $0.00 |
| APIDOS QUATTRO | $0.00 |
| APOSTLE LOOMIS SAYLES CR O | $18,677.71 |
| APOSTLE LOOMIS SAYLES CR OP FD | $3,073.55 |
| ARTUS LN FD 2007-I LTD | $0.00 |
| ATLAS - OCI ENHANCED LOAN INCO | $9,321.96 |
| ATLAS LN FDNG HARTFORD LLC | $0.00 |
| ATRIUM CDO | $7,733.79 |
| ATRIUM II | $7,733.79 |
| ATRIUM III | $9,667.22 |
| ATRIUM V | $4,833.62 |
| ATRIUM VI | $29,485.03 |
| AUGUSTA TRADING LLC | $10,357.74 |
| AVERY POINT CLO LTD | $0.00 |

# EXHIBIT F
## LBO PREFERENCES

### TERM LOAN X 10/7/08 INTEREST PAYMENTS

| LENDER | ACTUAL AMOUNT |
|---|---|
| BALLYROCK CLO 2006-1 LTD | $25,956.50 |
| BALLYROCK CLO 2006-2 LTD | $38,910.58 |
| BANK NY TTCC UNISYS MSTR | $4,790.45 |
| BANK OF AMERICA NA | $13,810.32 |
| BARCLAYS BK PLC | $0.00 |
| BARCLAYS BK PLC-NEW YORK | $0.00 |
| BATTALION CLO 2007-I LTD | $0.00 |
| BDF LTD | $0.00 |
| BEACH PT - VIRGINIA RETIRE SYS | $0.00 |
| BEAR STEARNS INV PROD INC | $0.00 |
| BEAR STEARNS LOAN TST | $9,667.22 |
| BIG SKY III SENIOR LOAN TR | $12,326.57 |
| BISMARCK CFPI LOAN FUNDING LLC | $0.00 |
| BK OF AMERICA, N.A. | $21,086.90 |
| BLACK DIAMOND CLO 2005 2 | $0.00 |
| BLACK DIAMOND CLO 2005 I | $0.00 |
| BLACK DIAMOND CLO 2006-I CAYMN | $0.00 |
| BLT 39 | $21,015.70 |
| BLT II LLC | $0.00 |
| BLT V LLC | $0.00 |
| BLT V LLC | $0.00 |
| BLUE SQUARE FD SERIES 3 | $0.00 |
| BLUEMOUNTAIN CLO II LTD | $0.00 |
| BLUEMOUNTAIN CLO III LTD | $0.00 |
| BLUEMOUNTAIN CLO IV LTD | $0.00 |
| BLUEMOUNTAIN CLO LTD | $0.00 |
| BOWERY CBNA LOAN FUNDING LLC | $0.00 |
| BRENTWOOD CLO II LTD | $0.00 |
| BRENTWOOD CLO LTD | $0.00 |
| BSAM GALLATIN CLO II 2005 I | $31,245.85 |
| BSAM GALLATIN CLO II 2005 I | $0.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| BSAM GRAYSTON CLO II 2004-I | $14,500.84 |
| BUSHNELL CFPI LN FDG | $6,098.41 |
| CALEDONIAN TRUST LIMTED A | $0.00 |
| CALIFORNIA PUB EMP RET  SYS | $0.00 |
| CALLIDUS DBT PT CLO FD III LTD | $2,097.08 |
| CALLIDUS DEBT PART CLO FD II L | $224.68 |
| CALLIDUS DEBT PART CLO FD IV L | $1,275.20 |
| CALLIDUS DEBT PART CLO FD V LT | $748.96 |
| CALLIDUS DEBT PART CLO VI | $748.96 |
| CALLIDUS MAPS CLO FD I | $2,097.08 |
| CANARAS SUMMIT CLO LTD | $4,833.62 |
| CAPITOLIUM CLO LTD | $0.00 |
| CARLYLE CAPITAL INVEST LTD | $0.00 |
| CARLYLE CR PARTS FINANCING I, | $8,916.66 |
| CARLYLE HIGH YIELD PART 2008-1 | $10,650.46 |
| CARLYLE HIGH YIELD PART IV LTD | $19,580.64 |
| CARLYLE HIGH YIELD PART VI LTD | $6,490.84 |
| CARLYLE HIGH YIELD PART X LTD | $5,075.29 |
| CARLYLE HIGH YIELD PARTS IX LT | $8,735.03 |
| CARLYLE HY PART VII | $3,625.21 |
| CARLYLE HY PART VIII | $9,494.61 |
| CARLYLE LOAN INVESTMENT LTD | $29,899.34 |
| CASTLE GARDEN FDG | $10,357.74 |
| CASTLE HILL I - INGOTS LTD | $0.00 |
| CASTLE HILL II - INGOTS LTD | $0.00 |
| CASTLE HILL III CLO LTD | $0.00 |
| CCF-CBNA LOAN FUNDING LLC | $0.00 |
| CELERITY CLO LTD | $11,632.35 |
| CELTS CLO 2007-1 LTD | $0.00 |
| CENT CDO 15 LTD | $4,857.26 |
| CENTURION CDO II LTD | $0.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| CENTURION CDO III LTD | $3,141.85 |
| CHATHAM ASSET MGMT SPC 1 | $0.00 |
| CHATHAM ASSET MGMT SPC 2 | $0.00 |
| CHATHAM LIGHT II CLO | $0.00 |
| CHATHAM LIGHT III CLO LTD | $0.00 |
| CITIBANK NA-N Y | $0.00 |
| CITIBANK NA-N Y | $0.00 |
| CITIGROUP FIN PRODUCTS INC | $40,718.24 |
| CLOF SPV LTD | $0.00 |
| CMNWELTH PA ST EMP RET SYS | $517.88 |
| COA CAERUS CLO LTD | $0.00 |
| COLE BROOK CFPI LOAN FINDING L | $4,488.36 |
| COMMONFUND CREDIT OPP CO-DRAKE | $0.00 |
| CONFLUENT 4 LTD | $10,875.63 |
| COOPERATIEVE CENTR RAIFFEISEN | $0.00 |
| CREDIT OPP ASSOC FIN LTD | $31,073.22 |
| CREDIT SUISSE CAPITAL LLC | $97,535.38 |
| CREDIT SUISSE LOAN FUNDING LLC | $5,319.59 |
| CRP V | $3,773.27 |
| CS CREDIT STRATMAST FD LTD | $0.00 |
| CS SYNDICATED LOAN FD | $9,667.22 |
| CSAM FUNDING II | $7,733.79 |
| CSAM FUNDING IV | $4,833.62 |
| DELAWARE CORE PLUS BD FD | $0.00 |
| DELAWARE DELCHESTER FD | $0.00 |
| DELAWARE EXTENDED DUR BD FD | $0.00 |
| DELAWARE GR INC FD CORPORATE | $0.00 |
| DELAWARE GR INC FD CORPORATE | $0.00 |
| DELAWARE HIGH-YIELD OPP FD | $0.00 |
| DELAWARE INV DIV & INCOME FD | $0.00 |
| DENALI CAP CLO IV | $4,833.62 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| DENALI CAP CLO VII LTD | $14,500.84 |
| DENALI CAP CR OPP FD FIN LTD | $4,488.36 |
| DENALI CAPITAL CLO V LTD | $9,667.22 |
| DENALI CAPITAL CLO VIII LTD | $735.55 |
| DEUTSCHE BK-LONDON | $0.00 |
| DEUTSCHE BK-NEW YORK | $339,033.10 |
| DKR WOLF POINT HOLDING FUND LT | $0.00 |
| DMD SPECIAL SITUATIONS FUNDING | $10,357.74 |
| DRESDNER BANK NY GRAND CAYMAN | $12,830.31 |
| DUNES FDG LLC | $48,336.11 |
| EASTLAND CLO LTD | $0.00 |
| EATON VANCE CDO IX LTD | $5,075.29 |
| EATON VANCE CDO VII PLC | $5,075.29 |
| EATON VANCE CDO VIII LTD | $7,733.79 |
| EATON VANCE CDO X PLC | $6,646.21 |
| EATON VANCE CDO XI LTD | $0.00 |
| EATON VANCE CR OPPORTUNITY FD | $10,366.85 |
| EATON VANCE FLTG RT INC TR | $24,600.08 |
| EATON VANCE INSTL SR LN FD | $94,135.81 |
| EATON VANCE LOAN OPP FD LTD | $10,357.74 |
| EATON VANCE LTD DURATION INC F | $16,436.01 |
| EATON VANCE MEDALLION FLOATING | $15,536.61 |
| EATON VANCE SENIOR INC TR | $5,075.29 |
| EATON VANCE SHT DUR DIV INC FD | $2,537.64 |
| EATON VANCE SR DEBT PF | $42,259.58 |
| EATON VANCE SR FLTG RT TR | $16,982.82 |
| EATON VANCE SR INC TR | $1,330.11 |
| EATON VANCE VAR LEV FUND | $7,733.79 |
| EATON VANCE VT FLTG RT INC FD | $29,207.38 |
| ELI LILLY & CO | $241.67 |
| EMERALD ORCHARD LTD | $15,812.82 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| EMPLOYERS INS COMPANY OF WAUSA | $0.00 |
| FEINGOLD OKEEFFE CV I | $0.00 |
| FIDELITY ADV SR I-ADVR FLTG R | $0.00 |
| FIDELITY ADV SR I-HI INC ADV F | $0.00 |
| FIDELITY BALLYROCK CLO II | $22,288.73 |
| FIDELITY BALLYROCK CLO III | $38,958.91 |
| FIDELITY CIP II-TACTICAL INC C | $96,672.24 |
| FIDELITY CIP LLC:FID FL RATE | $25,894.35 |
| FIDELITY PURITAN TR-PURITAN FD | $16,820.96 |
| FIRST TR HIGHLAND CAP FLTG RT | $0.00 |
| FIRST TR II-HIGHLAND CAP FLTG | $0.00 |
| FOOTHILL CLO I LTD | $19,334.44 |
| FOOTHILL CLO II LTD | $0.00 |
| FOOTHILL GRP INC | $10,430.52 |
| FOUNDERS GROVE CLO LTD | $0.00 |
| FRANKLIN 4472 LTD DUR INC TR | $5,178.87 |
| FRANKLIN CLO IV | $29,001.66 |
| FRANKLIN FLOATING RATE MST SER | $2,521.89 |
| FRANKLIN FLTG RT MSTR TR | $1,621.21 |
| FRANKLIN FLTING RT DAILY | $21,336.94 |
| FRASER SULLIVAN CLO I LTD | $4,935.35 |
| FRASER SULLIVAN CLO II LTD | $4,935.35 |
| FRASER SULLIVAN CR STRATEGIES | $19,436.19 |
| FRF CORPORATION | $0.00 |
| FRT TR 4 COR SR FL RT INC FD 2 | $10,357.74 |
| FT12460 - OPPORTUNISTIC DISTRE | $2,589.43 |
| GALAXY X CLO LTD | $10,357.74 |
| GALLATIN CLO III 2007-1 L | $0.00 |
| GALLATIN CLO III 2007-1 LTD | $19,679.71 |
| GALLATIN FD I | $14,500.84 |
| GANNETT PEAK CLO I LTD | $0.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| GE PEN TR | $29,103.70 |
| GENESIS CFPI LOAN FUNDING LLC | $0.00 |
| GENESIS CLO 2007-1 LTD | $23,404.76 |
| GENESIS CLO 2007-2 LTD | $0.00 |
| GENESIS CLO 2007-3 LTD | $0.00 |
| GLENEAGLES CLO LTD. | $0.00 |
| GLOBAL ENHANCED LOAN FUND SA | $0.00 |
| GMAM GRP PEN TR I | $26,063.47 |
| GOLDENTREE 2004 TRUST | $150,187.22 |
| GOLDMAN SACHS CR PARTS LP | $558,891.36 |
| GOLDMAN SACHS CR PARTS LP | $0.00 |
| GRAND CENT ASSET TR ALAD | $0.00 |
| GRAND CENT ASSET TR CLAR | $0.00 |
| GRAND CENT ASSET TR CSAI | $0.00 |
| GRAND CENT ASSET TR HCF | $7,768.30 |
| GRAND CENT ASSET TR HLD | $0.00 |
| GRAND CENT ASSET TR LHM1 | $61,416.59 |
| GRAND CENT ASSET TR MM3 | $0.00 |
| GRAND CENT ASSET TR PFV | $0.00 |
| GRAND CENT ASSET TR SOLA | $0.00 |
| GRAND CENT ASSET TR SVCO | $0.00 |
| GRAND CENT ASSET TR ULT | $0.00 |
| GRAND CENT ASSET TR ZEN | $43,847.76 |
| GRANT GROVE CLO LTD | $0.00 |
| GRAYSON & CO | $67,843.20 |
| GRAYSON CLO LTD | $0.00 |
| GREEN ISLAND CFPI LN FNLLC | $0.00 |
| GREEN ISLAND CFPI LOAN FUNDING | $4,833.62 |
| GREENBRIAR CLO LTD | $19,144.56 |
| GULF STREAM COMPASS CLO 2003-1 | $19,334.44 |
| GULF STREAM NAVIGATOR LOAN FUN | $0.00 |

# EXHIBIT F
# LBO PREFERENCES

## TERM LOAN X 10/7/08 INTEREST PAYMENTS

| LENDER | ACTUAL AMOUNT |
|---|---|
| GULF STREAM-COMPASS CLO 2002-1 | $19,334.44 |
| HALCYON LN INV CLO I LTD | $458.62 |
| HALCYON LN INV CLO II LTD | $311.87 |
| HALCYON LOAN INVESTORS CLO V L | $0.00 |
| HALCYON LOAN INVESTORS HYBRID | $0.00 |
| HALCYON STR AM LG SSU 2007-3 | $146.51 |
| HALCYON STR AM LSSU 2006 1 | $410.59 |
| HALCYON STR AM LSSU 2007-2 | $128.42 |
| HALCYON STR AM LSSU CLO 2007 | $305.14 |
| HALCYON STR ASSET CLO I | $0.00 |
| HALCYON STR ASSET MGT LG SECD/ | $410.59 |
| HAMLET II LTD | $29,519.55 |
| HARBOUR TOWN FUNDING LLC | $0.00 |
| HARBOUR TOWN FUNDING LLC | $0.00 |
| HARCH CLO II LTD | $14,500.84 |
| HARCH CLO III LTD | $9,667.22 |
| HARTFORD ACCIDENT & INDEMNITY | $4,880.80 |
| HARTFORD-FLTG BK LN SR OF HART | $2,440.39 |
| HCSMF SCOTIA SWAP | $0.00 |
| HEMISPHERE CDO LTD | $0.00 |
| HEWETTS ISLAND CLO IV | $0.00 |
| HEWETT'S ISLAND CLO V LTD | $0.00 |
| HEWETT'S ISLAND CLO VI LTD | $0.00 |
| HEWETT'S ISLAND CLO VII LTD | $4,833.62 |
| HIGHLAND CR STRATEGIES FD | $38,668.90 |
| HIGHLAND CREDIT OPP CDO LTD | $3,176.37 |
| HIGHLAND DISTRESSED OPPORTUNIT | $0.00 |
| HIGHLAND FDS I HI INC FD | $0.00 |
| HIGHLAND FDS I INC FD | $0.00 |
| HIGHLAND FLOATING RATE FUND | $0.00 |
| HIGHLAND FLTG RT ADV FD | $13,397.52 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| HIGHLAND LOAN FD V LTD | $1,182.14 |
| HIGHLAND OFFSHORE PTNRS LP | $0.00 |
| HIGHLAND PHARMA CLO LTD | $0.00 |
| HIGHLAND -SEI GLOBAL BK LN | $0.00 |
| HIGHLAND SEI INSTL INV TR | $1,933.44 |
| HIGHLAND-PAC SEL FD FLTG RT LN | $28,311.15 |
| HILLMARK CR OPP FIN I LTD | $34,163.90 |
| HILLMARK FDNG | $34,871.07 |
| HIMCO STATE BD OF ADMIN OF FLO | $7,840.81 |
| HIMCO-WALT DISNEY RET PLN MSTR | $21.33 |
| HUDSON CANYON FDING II SUB | $14,500.84 |
| HUMBOLDT WOODS SEGREGATED PORT | $0.00 |
| ING PIMCO HI YLD PF | $8,490.75 |
| INVESTMENT CFPI LOAN FNDG | $0.00 |
| JASPER CLO LTD | $0.00 |
| JEFFERSON PILOT FIN INS CO | $9,667.22 |
| JERSEY STREET CLO, LTD | $3,119.91 |
| JMB CAPITAL PTNRS MTR FD, LP | $0.00 |
| JP MORGAN WHITEFRIARS INC | $32,742.91 |
| JPMORGAN BK BRANCH - 0802 | $0.00 |
| KATONAH III, LTD. | $0.00 |
| KATONAH IV | $0.00 |
| KATONAH IV LTD | $0.00 |
| KINGSLAND I, LTD | $8,158.89 |
| KINGSLAND II | $4,833.68 |
| KINGSLAND III LTD | $4,833.62 |
| KINGSLAND IV LTD | $3,992.99 |
| KINGSLAND V LTD | $6,199.63 |
| KKR FIN CLO 2006-1 LTD | $15,536.61 |
| KKR FIN CLO 2007-1 LTD | $81,998.77 |
| KKR STRATEGIC CAP HLDGS I LP | $20,715.47 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| LAGUNA FDG LLC | $0.00 |
| LANDMARK X CLO LTD | $0.00 |
| LEHMAN COML PAPER INC | $24,739.78 |
| LH FUNDING TRUST MASTER I | $61,787.16 |
| LIBERTY CLO LTD | $0.00 |
| LIBERTY HARBOR LLC | $0.00 |
| LIBERTY HARBOR MSTR FD I LP | $16,368.50 |
| LIBERTY MUTL INS CO | $0.00 |
| LIBRARY PLACE CLO LTD | $0.00 |
| LIGHTPOINT CLO III, LTD | $9,667.22 |
| LIGHTPOINT CLO IV LTD | $9,667.22 |
| LIGHTPOINT CLO VIII LTD | $29,001.66 |
| LINCOLN NATL LIFE INS 12 | $0.00 |
| LINCOLN NATL LIFE INS CO | $19,334.44 |
| LINCOLN NATL LIFE SA20 | $0.00 |
| LL CROSSWATER FDG LLC | $0.00 |
| LL LIGHTHOUSE FDG LLC | $50,977.39 |
| LL VICTORY FUNDING LLC | $20,024.97 |
| LOAN FUNDING I LLC | $24,168.06 |
| LOAN FUNDING III LLC | $12,084.03 |
| LOAN FUNDING IV LLC | $19,368.98 |
| LOAN FUNDING VII LLC | $17,677.22 |
| LOAN FUNDING XI LLC | $0.00 |
| LOAN STAR STATE TR | $15,467.55 |
| LONGACRE CAP PTNRS QP LP | $0.00 |
| LONGACRE MASTER FD LTD | $0.00 |
| LONGEVITY FDG CLO I LTD | $0.00 |
| LONGHORN CR FDNG LLC | $27,189.07 |
| LOOMIS APOSTLE LOOMIS SAYLES S | $10,710.10 |
| LOOMIS SAYLES BOND FUND SER I | $44,926.46 |
| LOOMIS SAYLES CAY LEV SR LN FD | $6,042.02 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| LOOMIS SAYLES CLO I, LTD | $9,667.22 |
| LOOMIS SAYLES FDS II-STRT INC | $30,374.05 |
| LOOMIS SAYLES GLOBAL MARKETS F | $103.57 |
| LOOMIS SAYLES HIGH INCOME FD | $1,645.93 |
| LOOMIS SAYLES HIGH INCOME OPPO | $1,379.77 |
| LOOMIS SAYLES INST HIGH INCOME | $362.52 |
| LOOMIS SAYLES LEV SN LN FD LTD | $4,498.50 |
| LOOMIS SAYLES MULTI-STRATEGY M | $13,088.10 |
| LOOMIS SAYLES SR LOAN FD LLC | $12,101.50 |
| LOOMIS SAYLES SR LOAN FUND | $0.00 |
| LOOMIS SR LOAN FD II LLC | $0.00 |
| LOOMIS-1442N4 - LS FIXED INCOM | $1,061.67 |
| LOYALIS SCHADE NV | $1,251.56 |
| LYON LCM I LP | $0.00 |
| LYON LCM II LP | $0.00 |
| LYON LCM III LTD | $0.00 |
| LYON LCM IV LTD | $0.00 |
| MAC CAP LTD | $7,527.60 |
| MADISON PARK FDNG VI LTD | $29,485.03 |
| MADISON PARK FUNDING V LTD | $9,667.22 |
| MALIBU CFPI LOAN FUNDING LLC | $10,357.74 |
| MAPS CLO FUND II LTD | $748.96 |
| MARATHON FINANCING I B V | $0.00 |
| MARLBOROUGH STREET CLO LTD | $2,848.42 |
| MAYPORT CLO LTD | $14,846.10 |
| MCDONNELL LOAN OPPORTUNITY LTD | $0.00 |
| MCDONNELL-IL STATE BOARD INV | $7,768.30 |
| MERRILL LYNCH CAP CORP | $0.00 |
| MERRILL LYNCH CAP SERV INC | $28,910.85 |
| MFS FLTG RT HI INC FD | $1,251.85 |
| MFS FLTG RT INC FD | $548.11 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| MIDTOWN ACQUISITIONS L P | $386,276.13 |
| MIZUHO INTL PLC | $0.00 |
| MJX VENTURE IV CDO LTD | $10,012.48 |
| MOMENTUM CAP FD LTD | $8,181.38 |
| MORGAN STANLEY SENIOR FD | $0.00 |
| MORGAN STANLEY SR FD INC | $18,702.45 |
| MS DEBT OPPORTUNITIES CORP | $0.00 |
| MUIR GROVE CLO LTD | $0.00 |
| MUNICIPAL EMPLOYEES RETIREMENT | $914.75 |
| NATIONAL CITY BANK | $64,623.29 |
| NATIONAL INV SVC HI YD FD | $1,165.24 |
| NATIXIS LOOMIS SAYLES SEN LN F | $7,077.79 |
| NATL CITY | $0.00 |
| NATL CITY BANK | $7,880.88 |
| NAVIGATOR CDO '04 LTD | $5,178.87 |
| NEPTUNE FINANCE CCS, LTD. | $10,357.74 |
| NEXBANK | $0.00 |
| NORINCHUKIN BK-NY | $12,930.77 |
| NORMANDY HILL MASTER FUND LP | $5,178.87 |
| NORTHGATE BV | $22,329.18 |
| NTCC MULTI-ADV FD HI YD F | $1,191.14 |
| NUVEEN DIV DIV & INC FD | $4,833.62 |
| NUVEEN FLTG RT INC FD | $29,001.66 |
| NUVEEN FLTG RT INC OPP FD | $19,334.44 |
| NUVEEN MULTI-STRT INC & GWTH F | $12,601.92 |
| NUVEEN MULTI-STRT INC&GWTH FD2 | $17,780.78 |
| NUVEEN MULTI-STRT INC&GWTH FD2 | $0.00 |
| NUVEEN SR INCOME FD | $9,667.22 |
| NUVEEN TX ADV TOT RTN STRT FD | $4,833.62 |
| NY TIMES COMPANY PENSION TRUST | $1,346.51 |
| OAK HARBOR CLO LTD | $0.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|--------|--------------|
| OAK HILL CR OPP FIN LTD | $11,929.45 |
| OAK HILL CR PART III | $10,260.47 |
| OAK HILL CR PARTNES IV | $13,263.43 |
| OAK HILL CREDIT PARTNERS V LTD | $16,289.82 |
| OAK HILL CREDIT PTNRS II LTD | $11,182.97 |
| OCEAN TRAILS CLO III | $14,500.84 |
| OCI EURO FUND I B.V. | $3,047.28 |
| OCTAGON INV PART IX | $19,334.44 |
| OCTAGON INV PART V LTD | $19,161.82 |
| OCTAGON INV PART VII LTD 04-7X | $21,923.87 |
| OCTAGON INV PART VIII, LTD | $27,102.76 |
| OCTAGON INV PART X LTD | $32,109.00 |
| OCTAGON INVEST PART VI LTD | $19,161.82 |
| OCTAGON INVSMNT PART XI LTD | $24,168.06 |
| OHA PARK AVENUE CLO I LTD | $11,176.96 |
| OHSF FINANCING LTD | $2,843.66 |
| OHSF II FINANCING LTD | $4,754.23 |
| ONE WALL STREET CLO III LTD | $0.00 |
| OW FDNG LTD | $15,536.61 |
| OWS CLO I | $0.00 |
| OWS II LTD | $0.00 |
| PIMCO FAIRWAY LOAN FUNDING CO | $19,334.44 |
| PIMCO GLOBAL CR OPPORTUNITY OF | $5,685.50 |
| PIMCO SOUTHPORT CLO | $14,846.10 |
| PIMCO1240-PRUDENTIAL SER FD SP | $1,691.77 |
| PIMCO1241-PRU-HY PORT | $0.00 |
| PIMCO1252-ST TEACH RET SYS OH | $2,779.32 |
| PIMCO2042-IBM PER PEN PLN TR | $1,570.92 |
| PIMCO2244-VIRGINIA RETIREMENT | $7,307.49 |
| PIMCO2493-HI INC FD | $15,709.23 |
| PIMCO2496-FLTG RT INC FD | $22,614.40 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| PIMCO2497-FLTG RT STRT FD | $58,784.16 |
| PIMCO2498-INCOME OPPORTUNITY F | $7,990.10 |
| PIMCO2603-RED RIVER HYPI LP | $5,558.65 |
| PIMCO2764-BBH-GBL HI INC FD | $10,283.06 |
| PIMCO2782-BBH-GBL HI INC(YEN-H | $69.61 |
| PIMCO2783-BBH TR CO(CAYMAN) LT | $0.00 |
| PIMCO2980-CA PUB EMP RET SYS | $1,991.10 |
| PIMCO3716-BBH TR CO(CAYMAN) LT | $248.88 |
| PIMCO3752-BBH TR IV-GBL HI YLD | $2,784.58 |
| PIMCO4652 LOAN OPP FD I LP | $9,320.91 |
| PIMCO4689-GBL INV SER PLC DIV | $5,178.87 |
| PIMCO4861 COMBINED ALPHA STRAT | $5,685.50 |
| PIMCO6449-ARMY & AIR FORCE | $241.67 |
| PIMCO6819 PORTOLA CLO LTD | $12,084.03 |
| PIMCO686-VIT HI YLD BD P | $3,987.73 |
| PIMCO696-PIMCO FD GIS PLC HI Y | $5,462.77 |
| PIMCO696-PIMCO FD GIS PLC HI Y | $0.00 |
| PIMCO6975-AST HIGH YIELD PF | $1,861.78 |
| PIMCO705-PIMCO HI YLD FD | $86,694.11 |
| PIMCO706-FD PRIVATE HI YD PT | $1,691.77 |
| PIMCO731-COMMODITY REAL RTN ST | $18,095.45 |
| PIMCO795-REAL RTN FD | $26,708.13 |
| PIONEER FLTG RT TR | $38,668.90 |
| PLATINUM GROVE CONTINGENT CAP | $0.00 |
| POTENTIAL CLO I LTD. | $14,500.84 |
| PPM RIVIERA CFPI LOAN FUNDING | $7,768.30 |
| PPM SHADOW CREEK FUNDING LLC | $14,500.84 |
| PROSPECT ST HI INC PF INC | $0.00 |
| PROSPECT ST INC SHARE INC | $0.00 |
| PROSPERO CLO I BV | $0.00 |
| PROSPERO CLO II B V | $7,077.79 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| PUTAH8-INTER PEN GBL HI | $5,178.87 |
| PYRAMIS FLTG RT HI INC COMNGL | $13,354.57 |
| Q FNDG III LP | $0.00 |
| R2 TOP HAT LTD | $0.00 |
| RACE POINT II CLO | $0.00 |
| RACE POINT III CLO | $0.00 |
| RACE POINT IV CLO LTD | $0.00 |
| RAVEN CR OPP MST FD LTD | $0.00 |
| RED RIVER CLO LTD | $0.00 |
| REGENTS OF THE UNVSTY OF C | $4,790.45 |
| RENAISSANCE REINSURANCE LTD | $1,294.72 |
| RIVERSOURCE LIFE INS CO | $7,768.30 |
| RIVERSOURCE STR INC ALLOC FD | $241.67 |
| ROCKWALL CDO II LTD | $0.00 |
| ROCKWALL CDO LTD | $0.00 |
| RONAN STREET CLO LTD | $0.00 |
| ROWAYTON LOAN FUNDING COMPANY | $305.14 |
| ROYAL BK OF SCOT | $0.00 |
| ROYAL BK OF SCOT PLC | $3,668.17 |
| RRR LOAN FUNDING TRUST | $16,287.17 |
| SAN FRAN CTY & CNTY EMP RET SY | $6,991.48 |
| SANDELMAN FINANCE 2006-1 LTD | $0.00 |
| SANDELMAN FINANCE 2006-2 LTD | $0.00 |
| SATELLITE SR INCOME FD II LLC | $66,803.38 |
| SATELLITE SR INCOME FD LLC | $206,286.24 |
| SECONDARY LOAN AND DISTRESSED | $65,228.14 |
| SEI INST INVEST TST-EIF | $0.00 |
| SEI INST MGD TR CORE FXD INC | $5,178.87 |
| SEI INSTL MGD TR-ENHANCE INC F | $0.00 |
| SEIX CREDIT OPP FND FIN I | $16,884.67 |
| SEQUILS-CENTURION V LTD | $20,629.17 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| SERENGETI LOXODON ONSHORE I L | $0.00 |
| SERENGETI LOXODON OVERSEAS I, | $0.00 |
| SG FINANCE INC | $0.00 |
| SHINNECOCK CLO II LTD | $24,168.06 |
| SILVER OAK CAP | $13,727.76 |
| SILVERADO CLO 2006-I LTD | $0.00 |
| SILVERADO CLO 2006-II LTD | $9,667.22 |
| SMBC MVI SPC | $13,824.96 |
| SOL LN FDG LLC | $0.00 |
| SOUTH SHORE CLO I LTD | $0.00 |
| SOUTHFORK CLO LTD | $0.00 |
| SSS FDG II, LLC | $0.00 |
| SSS I CFPI LOAN FUNDING LLC | $0.00 |
| STANDARD CHARTERED BK | $6,079.55 |
| STANFIELD ARNAGE CLO LTD | $0.00 |
| STANFIELD AZURE CLO, LTD | $0.00 |
| STANFIELD BRISTOL CLO LTD | $0.00 |
| STANFIELD CARRERA CLO LTD | $0.00 |
| STANFIELD DAYTONA CLO LTD | $0.00 |
| STANFIELD MCLAREN CLO LTD | $0.00 |
| STANFIELD MODENA CLO LTD | $0.00 |
| STANFIELD OFFSHORE LEVERAGED A | $0.00 |
| STANFIELD ULTRA LTD | $0.00 |
| STANFIELD VANTAGE CLO LTD | $0.00 |
| STANFIELD VEYRON CLO LTD | $0.00 |
| STEDMAN LOAN FDG II SUB HC I | $7,710.76 |
| STICHTING PENSIOENFONDS ABP | $103,577.39 |
| STICHTING PENSIOENFONDS ABP - | $18,126.04 |
| STONE HARBOR - MULTI-STYLE MUL | $9,580.91 |
| STONE HARBOR - RENAISSANCE REI | $647.36 |
| STONE HARBOR GBL EX-JPN CORE P | $0.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| STONE HARBOR GBL-LEVERAGED | $2,589.43 |
| STONE HARBOR HI YLD BD FD | $1,909.23 |
| STONE HARBOR HI YLD BD FD | $0.00 |
| STONE HARBOR INV PARTS AC VIRG | $1,475.98 |
| STONE HARBOR INV PTNRS-HUGHESO | $2,589.43 |
| STONE HARBOR INVESTMENT FUNDS | $0.00 |
| STONE HARBOR INVT FDS - ST HA | $7,801.15 |
| STONE HARBOR LIBOR PLUS TOT RT | $2,416.80 |
| STONE HARBOR -UBS (UK) PEN | $1,294.72 |
| STONE HARBOR-CENTRAL STATES,SE | $3,366.27 |
| STONE HARBOR-CMNWELTH PA ST EM | $10,702.99 |
| STONE HARBOR-CONOCOPHILIPS CO | $1,683.13 |
| STONE HARBOR-CT RET PL & TR FD | $4,790.45 |
| STONE HARBOR-LIBRA GBL LTD | $1,208.40 |
| STONE HARBOR-MUNI EMP RET MI | $4,264.12 |
| STONE HARBOR-SANJOAQ EMP RET | $4,833.62 |
| STONE HARBOR-ST OF WI INV BRD | $7,302.20 |
| STONE HARBOR-STERLING CORE PLU | $2,416.80 |
| STONE HARBOR-WACHOVIA CORP PEN | $5,127.08 |
| STONE HRBR-NATL ELEVATOR IND P | $5,558.65 |
| STONE TOWER CLO VII LTD | $18,769.00 |
| STONE TOWER CR FUNDING I | $0.00 |
| STONE TOWER OPP FDNG I LTD | $0.00 |
| STONEY LANE FDNG I LTD | $33,835.28 |
| STONEY LANE FUNDING II LTD | $0.00 |
| STRATFORD CLO LTD | $0.00 |
| SUMITOMO MITSUI BK-NY | $241,680.59 |
| SUNAMERICA LIFE INS CO | $10,357.74 |
| SYMPHONY CLO I LTD | $0.00 |
| SYMPHONY CLO II LTD | $0.00 |
| SYMPHONY CLO III LTD | $0.00 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| SYMPHONY CLO IV LTD | $0.00 |
| SYMPHONY CLO V LTD | $0.00 |
| SYMPHONY CR OPPORUNTIES FD LTD | $8,976.70 |
| SYMPHONY CR PARTS II LTD | $6,769.43 |
| SYMPHONY CR PARTS III LTD | $2,901.19 |
| SYMPHONY CREDIT PARTNERS I LTD | $9,670.62 |
| TCW ABSOLUTE RETURN CREDIT FD | $0.00 |
| TCW FIRST 2004 I CLO | $11,224.80 |
| TCW FIRST 2004 II CLO | $9,005.58 |
| TCW IL ST BRD OF INV | $1,433.92 |
| TCW SR SECURED FLTG RT LN FD L | $2,683.26 |
| TCW SR SECURED FLTG RT LN FD L | $0.00 |
| TCW SR SECURED LN FUND LP | $4,545.98 |
| TCW VELOCITY CLO | $6,805.04 |
| TEMP11520-FTS II F FRNK FLTG R | $414.31 |
| TENNENBAUM OPP PARTS V LP | $156,194.58 |
| THE HARTFORD FLTING RT FD | $67,291.93 |
| TPG CR OPPORTUNITIES FD LP | $0.00 |
| TPG CREDIT OPP INVESTORS LP | $0.00 |
| TPG CREDIT STRATEGIES FD LP | $0.00 |
| TRS ARIA LLC | $15,191.36 |
| TRS LEDA LLC | $0.00 |
| TRUSCO RIDGEWORTH CORP BOND FD | $1,292.87 |
| TRUSCO RIDGEWORTH FDS SEX FLT | $80,415.25 |
| TRUSCO-RIDGEWORTH FDS HI INC F | $5,022.49 |
| TRUSCO-RIDGEWORTH FDS SEIX HI | $67,945.71 |
| UBS AG STAMFORD BRANCH | $78,541.21 |
| VEER CASH FLOW CLO LTD | $0.00 |
| VENTURE II CDO 2002 LTD | $4,833.62 |
| VENTURE III CDO LTD | $2,049.03 |
| VENTURE IX CDO LTD | $10,012.48 |

**EXHIBIT F**
**LBO PREFERENCES**

**TERM LOAN X 10/7/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|--------|---------------|
| VENTURE V CDO LTD | $7,164.11 |
| VENTURE VI CDO LTD | $6,300.02 |
| VENTURE VII CDO LTD | $10,012.48 |
| VENTURE VIII CDO LTD | $15,191.36 |
| VERITAS CLO II, LTD | $2,589.43 |
| VICTORIA COURT CFPI LOAN FDG L | $1,898.93 |
| VISTA LEVERAGED INCOME FUND | $2,049.03 |
| VITESSE CLO LTD | $14,031.01 |
| WACHOVIA BANK NA | $0.00 |
| WALLACE H COULTER FOUNDAT | $1,165.24 |
| WALT DISNEY CO RET PLN MSTR TR | $1,941.46 |
| WAMCO 3073-JOHN HANCOCK TRST | $22,408.63 |
| WAMCO 3074-JOHN HANCOCK FD II | $22,408.63 |
| WAMCO WSTRN ASST FLTG RT HI IN | $161,153.39 |
| WAMCO2236-AST CORE PLUS BOND | $2,589.43 |
| WAMCO-SHERWOOD SUB TRUST | $7,768.30 |
| WAVELAND-INGOTS LTD | $5,178.87 |
| WELLS CAP MGMT 18866500 | $0.00 |
| WEST BEND MUTUAL INSURANCE COM | $1,753.88 |
| WEST GATE ENDURANCE CLO I | $14,500.84 |
| WESTCHESTER CLO LTD | $0.00 |
| WESTERN ASSET CORE PLUS BD POR | $0.00 |
| WESTERN ASSET LEVER LN OPP MF | $15,087.77 |
| WG HORIZONS CLO I | $9,667.22 |
| WIND RIVER CLO I LTD | $0.00 |
| WIND RIVER CLO II - TATE INVES | $0.00 |
| WIND RIVER CLO III LTD | $0.00 |
| WINTHROP LANE FDNG LTD | $0.00 |
| WOODLANDS COMMERCIAL BANK | $56,322.08 |

**EXHIBIT F**
**LBO PREFERENCES**

**DELAYED DRAW 9/26/08 INTEREST PAYMENTS**

| LENDER | | ACTUAL AMOUNT |
|---|---|---|
| BDF LTD | | $2.21 |
| BK OF AMERICA, N.A. | | $84.59 |
| GRAND CENT ASSET TR SIL | | $5.36 |
| JPMORGAN BK BRANCH - 0802 | | $169.18 |
| MERRILL LYNCH CAP CORP | | $145.02 |
| MERRILL LYNCH CAP SERV INC | | $0.77 |
| SATELLITE SR INCOME FD II LLC | | $21.45 |
| SATELLITE SR INCOME FD LLC | | $119.54 |
| STRATEGIC VALUE MSTR FD LTD | | $15.83 |

# EXHIBIT F
# LBO PREFERENCES

## DELAYED DRAW 9/26/08 PRINCIPAL PAYMENTS

| LENDER | | ACTUAL AMOUNT |
|---|---|---|
| BDF LTD | | $1,716.42 |
| BK OF AMERICA, N.A. | | $9,375.00 |
| GRAND CENT ASSET TR SIL | | $4,753.98 |
| JPMORGAN BK BRANCH - 0802 | | $18,750.01 |
| MERRILL LYNCH CAP CORP | | $0.00 |
| MERRILL LYNCH CAP SERV INC | | $0.00 |
| SATELLITE SR INCOME FD II LLC | | $2,376.99 |
| SATELLITE SR INCOME FD LLC | | $13,248.01 |
| STRATEGIC VALUE MSTR FD LTD | | $12,279.59 |

**EXHIBIT F**
**LBO PREFERENCES**

**DELAYED DRAW 10/21/08 INTEREST PAYMENTS**

| LENDER | ACTUAL AMOUNT |
|---|---|
| BDF LTD | $3,623.28 |
| BK OF AMERICA, N.A. | $48,575.75 |
| GRAND CENT ASSET TR SIL | $9,731.30 |
| JPMORGAN BK BRANCH - 0802 | $97,151.49 |
| MERRILL LYNCH CAP CORP | $57,571.25 |
| MERRILL LYNCH CAP SERV INC | $304.10 |
| SATELLITE SR INCOME FD II LLC | $12,316.17 |
| SATELLITE SR INCOME FD LLC | $68,643.40 |
| STRATEGIC VALUE MSTR FD LTD | $25,921.56 |

**EXHIBIT F**
**LBO PREFERENCES**

**DELAYED DRAW 10/30/08 INTEREST PAYMENTS**

| LENDER | | ACTUAL AMOUNT |
|---|---|---|
| BDF LTD | | $25,774.52 |
| BK OF AMERICA, N.A. | | $140,778.75 |
| GRAND CENT ASSET TR SIL | | $71,387.69 |
| JPMORGAN BK BRANCH - 0802 | | $281,557.50 |
| SATELLITE SR INCOME FD II LLC | | $35,693.84 |
| SATELLITE SR INCOME FD LLC | | $198,937.41 |
| STRATEGIC VALUE MSTR FD LTD | | $184,395.29 |

**EXHIBIT F**
**LBO PREFERENCES**

**BRIDGE FACILITY 10/21/08 INTEREST PAYMENTS**

| Lender | Payment Amount |
|---|---|
| AIG Annuity Insurance Company c/o AIG Global Investment Corporation | $823,105.82 |
| Banc of America Bridge LLC | $5,246,595.61 |
| Barclays Bank PLC | $691,408.89 |
| Citicorp North America, Inc. | $7,148,412.82 |
| JPMorgan Chase Bank N.A. | $9,450,077.92 |
| King Street Capital LP c/o King Street Capital Management LLC | $978,245.35 |
| Lehman Brothers Commercial Bank | $518,556.67 |
| Merrill Lynch Capital Corporation | $9,450,077.92 |
| Merrill Lynch Capital Services | $28,311.25 |
| Morgan Stanley SR Funding, Inc. | $129,899.13 |
| Sumitomo Mitsui Banking Corporation | $108,753.06 |
| **TOTAL** | **$34,573,444.44** |